**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

FREEDOM FRESH, LLC,                                          Case No.

Plaintiff,

- against -

CRYSTAL CRUISES, LLC, FOOK YEW AU, KEVIN
C. JONES, RICARDO JAVIER CELORIO, JESSICA S.
HOPPE, and JACK DU WAYNE ANDERSON,

Defendants.

**DECLARATION OF JORGE VAZQUEZ IN SUPPORT OF PLAINTIFF'S**
**EMERGENCY MOTION FOR *EX PARTE* TEMPORARY RESTRAINING ORDER**
**AND PRELIMINARY INJUNCTION**

**STATE OF FLORIDA**                    }
                                        } ss.:
**COUNTY OF MIAMI-DADE**                }

**JORGE VAZQUEZ**, being duly sworn, deposes and says:

1.      I am the President of Freedom Fresh, LLC ("Freedom Fresh" or "Plaintiff"), Plaintiff in the above-captioned action, am fully familiar with the facts and circumstances set forth herein, and have personal knowledge thereof.  I submit this this declaration in support of Plaintiff's emergency application for an *ex parte* temporary restraining order and preliminary injunction pursuant to Rule 65 of the Federal Rules of Civil Procedure.  I am an adult who, if called upon as a witness, would and could competently testify to all facts stated in this declaration.

2.      Freedom Fresh is in the business of buying and selling wholesale quantities of perishable agricultural commodities (hereafter "produce") in interstate commerce. Freedom Fresh is a produce dealer subject to and licensed under the Perishable Agricultural Commodities Act of 1930,

- 1 -

as amended, 7 U.S.C. § 499a, *et seq.* ("PACA").   Freedom Fresh's PACA license information is attached hereto as <u>Exhibit 1</u>.[1]

3.      The sales and accounts receivable records of Freedom Fresh, including, but not limited to, invoices and account statements, are made in the ordinary course of business and are made at or near the time of the occurrence of the event of which they are a record.  These business records are generated under my direction and supervision by employees whose duty it is to prepare such documents.

4.      My responsibilities as President include monitoring the sale of produce, including those sales that are the subject of this claim.  My responsibilities also include supervising collection of the accounts receivable for such sales, including the accounts of Crystal Cruises.  I have custody and control over the sales and accounts receivable records of Freedom Fresh as they relate to Crystal Cruises, and I am thoroughly familiar with the manner in which those records are compiled.  I and employees under my direction and control are responsible for supervising the collection of receivables resulting from the subject sales transactions, and I am the custodian of all invoices, including those at issue in this proceeding.

5.      The various weights of the items received and sold by Freedom Fresh are gathered and maintained through our software system based on the industry standard packing weights for each produce item these weights and are entered into Freedom Fresh's computer system.  These industry standard weights are listed on the packages of the produce items and are printed on Freedom Fresh's invoices.

6.      Freedom Fresh's Credit Terms were signed by Crystal Cruises' representative and

---

[1] PACA license information is published by the USDA's Agricultural Marketing Service at https://apps.mrp.usda.gov/public_search.

provide in relevant part that Crystal Cruises will pay interest at a rate of 1.5% per month or the highest rate allowed by law, whichever is lower, on any past due amounts and that Crystal Cruises will pay all costs of collection, including reasonable attorneys' fees, expenses, costs of collection, and court costs.  A copy of the signed Credit Terms are attached hereto as Exhibit 2.

7.     I have reviewed the sales to Crystal Cruises, and the information in our computer system regarding the weights of the produce items sold to Crystal Cruises, and confirmed that more than 2,000 pounds of produce was purchased by Crystal Cruises on several occasions. For example, Crystal Cruises purchased 7,532 pounds of produce on June 24, 2021.  A true and correct copy of the invoice for this sale is attached hereto as Exhibit 3.

8.     I have also reviewed Freedom Fresh's sales to Crystal Cruises in the calendar year of 2019. In 2019, Freedom Fresh sold to Crystal Cruises, in interstate commerce or contemplation thereof, produce having a principal value of $295,986.90. Freedom Fresh's 2019 Report of Sales to Crystal Cruises is attached hereto as Exhibit 4.

9.     Between July 1, 2021 and January 17, 2022, Freedom Fresh sold and delivered to Crystal Cruises goods having a value of $492,097.92, of which $299,204.63 constituted wholesale quantities of produce which had been shipped or moved in interstate commerce or contemplation thereof, all of which remains unpaid.  An account statement, together with copies of the invoices delivered to Crystal Cruises by Freedom Fresh, is attached hereto as Exhibit 5. A breakdown of the balances owed for produce items from non-produce items is attached hereto as Exhibit 6.

10.     Freedom Fresh preserved its interest in the PACA trust in the amount of $299,204.63 by timely delivering invoices to Crystal Cruises which contained the language required under Section 5(c)(4) of the PACA, 7 U.S.C. § 499e(c)(4).  See Exhibit 5.

11.     Crystal Cruises accepted the goods and produce reflected in the account statement and invoices without protest and is obligated to hold in trust all produce-related assets received from the sale of produce in order to pay $299,204.63 to Freedom Fresh.

12.     At no time has Crystal Cruises disputed the amount due to Freedom Fresh for the goods or produce, but they have failed and refused to pay the balance owed.

13.     Freedom Fresh has repeatedly demanded payment for the balance owed. I learned on January 19, 2022 that Crystal Cruises had suspended operations of its cruise ships. I learned on January 21, 2022 that the Crystal Cruises-affiliated ship the Crystal Symphony was diverted from its destination of Miami to the Bahamas after a creditor apparently owed for fuel bills received a court order for its seizure.

14.     There have been many news reports about insolvency proceeds of Genting Hong Kong Limited filed in Bermuda, the diversion of the Crystal Symphony to the Bahamas,  and Crystal Cruises' suspension of operations.  Examples of these news reports are attached hereto as Exhibits 7 and 8.

15.     While recent sales made to Crystal Cruises are not yet past the payment terms of 28 days, the Credit Terms signed by Crystal Cruises provides that the entire balance owed to Freedom Fresh becomes immediately due and payable on default of payment of any invoice. *See* Exhibit 2.  The credit terms between the parties are 28 days, and Crystal Cruises has failed to pay within terms on invoices which date to July 1, 2021. For this reason, Freedom Fresh seeks payment of the total of $492,097.92, of which $299,204.63 is owed for produce, from Crystal Cruises.

16.     Crystal Cruises' failure, refusal, and stated inability to pay the undisputed amount of $299,204.63 owed to Freedom Fresh for produce items, its cessation of operations, the alleged of one of its ships from Miami to the Bahamas, and filing of a liquidation proceeding by its apparent parent

company confirm that Defendants have violated PACA by failing to maintain sufficient funds on hand to pay Plaintiff and have or are dissipating trust assets.

17.    Unless the assets of Crystal Cruises are frozen, it is likely the trust assets will continue to be dissipated.  As a result, Freedom Fresh will suffer immediate and irreparable harm because it will lose the trust assets and rights that are owed under the statute.

18.    No provisional remedy has been secured or sought in this action, and no prior application has been made for the same or similar relief as is sought herein.

I declare the above statements to be true and correct under penalty of perjury as set forth in 28 U.S.C. § 1746 and the laws of the State of Florida.

Executed on January 28, 2022.

JORGE VAZQUEZ

# EXHIBIT 1

ense

No.

ued
15

ary Date
15

📇 **Contacts**

**Phone**
(305) 715-5700

**Fax**
(305) 599-2273

**Email**
info@freedomfresh.com

**Web Address**
WWW.FREEDOMFRESH.COM

iness Address

V 124 ST

✉ **Mailing Address**

**Address**

**City**

**State**

**Zip**

rmal Complaints

formal Reparation Complaints

sputed Informal Reparation Complaints

📋 **Formal Complaints**

**No. of Formal Reparation Complaints**
0

**No. of Disputed Formal Reparation Complaint**
0

**Total Formal Claim Amount**
$0.00

Principal(s) (First & Last Name, Entity Name, Estate or Trust Name)

VAZQUEZ

LC

WMV LLC

Z ENTERPRISES INC

VAZQUEZ

VAZQUEZ

# EXHIBIT 2



**FREEDOM FRESH**
· MASTERS OF QUALITY PRODUCE ·

## NEW CUSTOMER INFORMATION SHEET

Salesperson Name: GEORGE KAMARITIS          Date: 10/08/2014

Customer Name: CRYSTAL CRUISE LINE

Ship To Name: DIRECT TO SHIP

Ship To Address: TERMINAL "J" 1015 N. AMERICAN WAY (PORT OF MIAMI)

Ship To Unit #: MIAMI FL 33132

Unit Phone #: _____          Unit Fax #: _____

Primary Contact: MR. RICHARD PAULSEN          Title: DIRECTOR OF PURCHASING

Phone Number: 310 203 4442          Fax Number: 310 286 6614

E-mail: RPAULSEN@CRYSTALCRUISES.COM          Cell Number: 310 435 9916

Order Contact: _____          Title: _____

Phone Number: _____          Fax Number: _____

E-mail: _____          Cell Number: _____

Billing Contact: _____          Title: _____

Phone Number: _____          Fax Number: _____

E-mail: _____

Billing Address: 2049 CENTURY PARK EAST (SUITE 1400) LOS ANGELES, CA. 90067

How would you like to receive weekly price sheets? *(Please circle one)*    Email    Fax

Delivery Days Required: MON-TUE-WED-THU-FRI-SAT-SUN

Delivery Window: 07:00 - 09:00

Hours of Operation: _____

Customer Type:          Fine Dining          Casual Dining          Fast Casual          Hotel
*(Please circle one)*    Country Club          School                Medical              Catering
                         Other: CRUISE

Estimated Weekly Unit Produce Purchases: $ 35,000.00

Produce as % of food cost: 17%

Current Distributor: FRESHPOINT - GLOBAL MARITIME SUPPLY (SUN CITY)          CRYSTA - (PARENT)

Top 5 Items: JUICING ORANGES   CANTALOPES   HONEYDEWS
             TOMATO 6x6   PINEAPPLES CROWNLESS

Notes:
CRYSTAL CRUISE LINE OPERATES TWO VESSELS: M/V CRYSTAL SYMPHONY    CRYSSY ✓
                                           M/V CRYSTAL SERENITY   CRYSSE ✓

---

For Freedom Fresh Internal Use Only:

Date Entered: 10/8/14          Cut off time: _____

Entered By: _____          Statements : Weekly ___

CT: 28 days                              Monthly ___

Collections: ES               Produce Categories: CS   O CY ___

CA   RF   PR   PL

Cruise, George, Crystal.
CS    C2    1 CY

72

CCAP40000101CRYSTA0001

# Crystal Cruise, Inc.
# 11755 Wilshire blvd
# Los Angeles, CA  90025
# 310.785.9300

Major Vendor References:

**Greystone specialities**
176 MERCURY CIRCLE
Pomona 91768
909.399.4000

**Vickers Design**
30 Liberty Ship Way
Sausalito, CA  94965
415-289-1770

**Lithographixs**
12250 S. Crewshaw Blvd.
Hawthorne, CA 90250
213-770-1731

**Colorgraphics**
150 N. Myers Street
Los Angeles, CA  90033
323.261.7171

**Anderson Direct Marketing**
12650 Danielson Court
Poway, CA 92064
858.413.0300


Federal ID Number:                                               █5825

Resale Permit Number:                            CALIFORNIA-SR AS █4978

Better Business Bureau File Number:          28000508

Dun & Bradstreet:                                     DUNS #189493240

Type of Business                                        Luxury Passenger Cruise Line

Bank Reference:                                         Bank of Tokyo-Mitsubishi
                                                               1251 Avenue of the Americas
                                                               New York, NY  10020
                                                               Phone 212-782-4459
                                                               Fax 212-782-6436
                                                               Acct # █-524

Revised: November 16, 2011


CCAP40000101CRYSTA0002



**FREEDOM FRESH**
· MASTERS OF QUALITY PRODUCE ·

# CREDIT APPLICATION
(General Terms and Conditions Attached)
### GENERAL INFORMATION

Name of Business  *CRYSTAL CRUISES*

Any "doing business as" names: _____

Street Address  *11755 WILSHIRE BLVD*  City  *LA.*  State  *CA*  Zip *90025*

Country _____  Phone *310 785 9300*  Fax (___) _____

E-mail _____

How Long in Business? _____  Credit Line Requested: $_____

Type of Organization: Corporation _____  Partnership _____  Sole Proprietorship _____
Other _____  LLC _____

FEI # if Corporation/Partnership, SS # if Sole Proprietorship/Individual _____

**************************************************************************

## LIST ALL PARTNERS, OWNERS, OFFICERS & PRINCIPALS

Print Name & Title: _____  City _____  State _____
Home Phone #: (_____) _____
Home Address _____  How Long _____
SS #_____  Date of Birth _____  Driver's License # _____
Print Name of Spouse: _____
Social Security # of Spouse, if spouse connected with the business _____

Print Name & Title: _____  City _____  State _____
Home Phone #: (_____) _____
Home Address: _____  How Long _____
SS #:_____  Date of Birth _____  Driver's License # _____
Print Name of Spouse: _____
Social Security # of Spouse, if spouse connected with the business _____
**(Attach Additional Sheet, if necessary)**

**************************************************************************

## BANKING REFERENCE

Name of Bank _____  Account Officer _____

Address: _____  City _____  State _____  Zip _____

Country _____  Phone (_____) _____  Fax (_____) _____

Account Number (s) _____

CCAP40000101CRYSTA0003

*Type of Account:* Checking _____, Savings _____, CD _____, Money Market _____,
Payroll _____, Other _____

*Loans:* (Attach Additional Sheets if necessary)
Loan # _____ Date of Loan _____ Original Amt $ _____
Current Bal $ _____

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

## NAME OF 2 TRADE REFERENCES

Name of Vendor _____ Contact Person _____ Acct # _____
Street Address _____ City _____ State _____ Zip _____
Country _____ Phone (___) _____ Fax (___) _____ E-Mail _____

Name of Vendor _____ Contact Person _____ Acct # _____
Street Address _____ City _____ State _____ Zip _____
Country _____ Phone (___) _____ Fax (___) _____ E-Mail _____

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

## CREDIT TERMS & CERTIFICATION OF APPLICANT

Freedom Fresh L.L.C., referred to herein as (Freedom) may extend credit to Applicant provisionally. Freedom reserves the right to terminate credit privileges at any time and without prior notice.

All purchases by Applicant of goods and/or services from Freedom will be made in accordance with the terms and conditions of this Application and any invoices and/or other documents evidencing applicant's obligations to Freedom, all of which are incorporated herein by this reference.

The entire outstanding balance due to Freedom on all invoices shall become immediately due and payable in full upon default in the payment of any invoice. In the event of a default hereunder, Applicant agrees to pay interest in the amount of 1.5% per month or the highest rate permitted by law, whichever is less, on any past due amounts until collected. Applicant agrees to pay all costs of collection incurred by Freedom whether suit be brought or not, including reasonable attorney's fees, expenses, costs of collection and court costs including any appeal(s).

If this Application is not fully approved or if any other adverse action is taken with respect to Applicants credit with Freedom, Applicant has the right to request within 60 days of Freedoms notification of such adverse action a statement of specific reasons for such action, which statement will be provided within 30 days of said request. To obtain a statement of specific reasons please contact our credit department. The Federal Equal Credit Opportunity Act prohibits creditors from discrimination against credit applications on the basis of race, color, religion, national origin, sex, marital status or age (provided that the Applicant has the capacity to enter into a binding contract); because all or part of the Applicants income derives from any public assistance programs or because the Applicant has in good faith exercised any right under the Consumer Credit Protection Act. The Federal Agency that administers compliance with this law concerning the creditor is the Federal Trade Commission, Washington, D.C.

This Application and all transactions and documentation between Applicant and Freedom shall be governed by and construed in accordance with the laws of the State of Florida, without regard to the conflicts of law provisions thereof and all actions and proceedings arising from, relating to, or in connection with this Application and any transactions or documents hereunder shall be subject to the exclusive jurisdiction of the State of Florida. Applicant acknowledges that, whether or not suit be brought, jurisdiction of the person and subject matter, as well as venue, shall be in Miami-Dade County, Florida.

Applicant expressly agrees that Freedom shall not be responsible for any product nonconformity as to quantity, quality or price, unless noted on the original delivery receipt at the time of delivery or unless Freedom is notified in writing of such nonconformity within 3 days of delivery by certified mail, return receipt requested.

From time to time the amount of credit extended to Applicant may be increased, decreased, or denied by Freedom. Freedom shall incur no liability by granting, reducing, increasing or refusing such amount. Applicant further certifies that the information furnished under this Application and any other financial statements or documentation furnished in connection herewith is true and correct and that this information is being furnished to Freedom for the purpose of inducing the extension of credit to Applicant. Applicant understands that Freedom intends to rely on the information furnished. Applicant understands and agrees to be bound by the herein terms and all invoices and other documents furnished by Freedom from time to time, all of which are incorporated herein by reference. In the event of a conflict between the terms of any other document and this Credit Application and the credit terms specified herein, this document shall govern. Applicant agrees to advise Freedom of any material change in the information provided herein, including but not limited to change of ownership, address or telephone number. The information furnished may be retained by Freedom whether or not credit is extended.

I authorize the release of information to Freedom Fresh L.L.C. Freedom Fresh L.L.C., is authorized to make investigations and to obtain credit information and reports.

Signature _____ Title *Dir. Purchase* Date *10/31-14*
Print Name: *Richard Jonsson*

Signature _____ Title _____
Print Name: _____

CCAP40000101CRYSTA0004

EXHIBIT 3

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone:305-715-5700
Accounting Contact: ar@freedomfresh.com

**FREEDOM FRESH**
* MASTERS OF QUALITY PRODUCE *

\* OFFICE COPY \*

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01814764 | 06/19/21 | 06/24/21 | 1 of 6 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CYR08990PO01 |
| | | CONTAINER TO NASSAU |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |


PRO-ACT
America's Produce Specialist

**Ship To:**
CRYSTAL SERENITY OWNERS&AGENTS
CONTAINER#
BERTH 16-PRINCE GEORGE DOCK
RIDGERS WALK DOWNTOWN NASSAU

**Bill To:**
CRYSTAL CRUISE - SERENITY
11755 WILSHIRE BLVD
SUITE 900
LOS ANGELES, CA 90025

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | LB | PRICE/LB | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 09047 | 3.00 | 3.00 | 8/4oz | SPROUT CLOVER | LOC | 15.00 | 3.36 | 16.80 | 50.40 |
| 02004 | 3.00 | 3.00 | 20# | ARTICHOKES, BABY | USA | 60.00 | 2.90 | 58.00 | 174.00 |
| 08108 | 3.00 | 3.00 | LG/11# | ASPARAGUS, GREEN, LARGE | PER | 33.00 | 2.48 | 27.28 | 81.84 |
| 08114 | 1.00 | 1.00 | 11# | ASPARAGUS, WHITE | PER | 11.00 | 3.90 | 42.90 | 42.90 |
| 01709 | .00 | .00 | 12ct. | CARROT BABY MIXED W/ TOPS | | .00 | O/S | O/S | .00 |
| 08148 | 2.00 | 2.00 | CASE | BEANS, GREEN | LOC | 60.00 | .73 | 22.00 | 44.00 |
| 08197 | 1.00 | 1.00 | 30# | CABBAGE, BOKCHOY BABY | CAN | 35.00 | .84 | 29.40 | 29.40 |
| 08207 | 3.00 | 3.00 | 20# | BROCCOLI, CROWNS | USA | 66.00 | .95 | 21.00 | 63.00 |
| 08218 | 1.00 | 1.00 | 18 CT. | BROCCOLLINI | USA | 25.00 | 1.32 | 33.00 | 33.00 |
| 08286 | 2.00 | 2.00 | 12 CT. | CAULIFLOWER | USA | 50.00 | 1.21 | 30.25 | 60.50 |
| 09988 | 5.00 | 5.00 | 1# | CHIVES | MIXED | 5.00 | 7.50 | 7.50 | 37.50 |
| 08419 | 2.00 | 2.00 | 48-60 CT. | CORN, YELLOW FANCY | LOC | 80.00 | .63 | 25.20 | 50.40 |
| 07985 | 1.00 | 1.00 | 36 CT. | ANISE, (FENNEL) | USA | 35.00 | 1.10 | 38.40 | 38.40 |
| 08654 | 15.00 | 15.00 | 1# | BASIL | MEX | 15.00 | 5.00 | 5.00 | 75.00 |
| 02030 | 1.00 | 1.00 | 60 CT. | CILANTRO, CALIFORNIA | USA | 20.00 | 2.38 | 47.60 | 47.60 |
| 08759 | .00 | .00 | 1# | CHERVIL | | .00 | O/S | O/S | .00 |
| 08659 | 5.00 | 5.00 | 1# | DILL | COL | 5.00 | 6.50 | 6.50 | 32.50 |
| 08693 | 4.00 | 4.00 | 1# | MINT | COL | 4.00 | 6.50 | 6.50 | 26.00 |
| 09992 | .00 | .00 | 1# | ROSEMARY | | .00 | O/S | O/S | .00 |
| 08695 | 1.00 | 1.00 | 1# | SAGE | MEX | 1.00 | 8.50 | 8.50 | 8.50 |

**PAY THIS AMOUNT**

CONT

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

| REPACKS | FULL CASE | CONT |
|---|---|---|
| WEIGHT | TOTAL PCS. | |
| CONT | CONT | |

I NVC40000101018147640001

# INVOICE



**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone:305-715-5700
Accounting Contact: ar@freedomfresh.com

IINVCA0000101018147640002

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 0814764 | 06/19/21 | 06/24/21 | 2 of 6 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CYR08990PO01 |
| | | CONTAINER TO NASSAU |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL SERENITY OWNERS&AGENTS
CONTAINER#
BERTH 16-PRINCE GEORGE DOCK
RIDGERS WALK DOWNTOWN NASSAU

**Bill To:**
CRYSTAL CRUISE - SERENITY
11755 WILSHIRE BLVD
SUITE 900
LOS ANGELES, CA 90025

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | LB | PRICE/LB | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 08698 | 3.00 | 3.00 | 1# | THYME | COL | 3.00 | 6.50 | 6.50 | 19.50 |
| 09989 | 10.00 | 10.00 | 1# | LEMONGRASS | USA | 10.00 | 3.50 | 3.50 | 35.00 |
| 08733 | 15.00 | 15.00 | 2/1.5 LB | ARUGULA, BABY | LOC | 60.00 | 4.73 | 18.90 | 283.50 |
| 08971 | 7.00 | 7.00 | 3lb. | LETTUCE, FRISSEE | USA | 21.00 | 6.20 | 18.60 | 130.20 |
| 09987 | .00 | .00 | 2lb. | LETTUCE, BABY LOLLA ROSA | | .00 | O/S | O/S | .00 |
| 09679 | 1.00 | 1.00 | 12 CT. | RADICCHIO | GTM | 10.00 | 2.28 | 22.80 | 22.80 |
| 08992 | 1.00 | 1.00 | 24 CT. | LETTUCE, RED LEAF | USA | 25.00 | 1.05 | 26.25 | 26.25 |
| 02828 | 8.00 | 8.00 | 5# | MUSHROOMS, PORTABELLA CAP 3-4" | USA | 40.00 | 3.60 | 18.00 | 144.00 |
| 09169 | .00 | .00 | 12/3.5oz | MUSHROOMS, ENOKI | | 40.00 | O/S | O/S | .00 |
| 09207 | .00 | .00 | 3# | MUSHROOMS, OYSTER | | .00 | O/S | O/S | .00 |
| 09224 | 4.00 | 4.00 | 3# | MUSHROOMS, SHITAKE | USA | 20.00 | 4.61 | 23.04 | 92.16 |
| 01730 | 5.00 | 5.00 | 10# | MUSHROOMS, FANCY(SHIPS) | USA | 50.00 | 1.98 | 19.80 | 99.00 |
| 09276 | 1.00 | 1.00 | 15# | OKRA | USA | 15.00 | 1.48 | 22.20 | 22.20 |
| 08753 | 2.00 | 2.00 | 60 CT. | PARSLEY ITALIAN | USA | 40.00 | 1.40 | 28.00 | 56.00 |
| 09443 | 2.00 | 2.00 | 10# | PEAS, SUGAR SNAP | GTM | 20.00 | 2.39 | 23.90 | 47.80 |
| 09440 | 2.00 | 2.00 | 10# | PEAS, SNO | GTM | 20.00 | 2.36 | 23.60 | 47.20 |
| 09481 | 1.00 | 1.00 | 10# | PEPPER, JALAPENO | USA | 10.00 | 1.48 | 14.80 | 14.80 |
| 04181 | 1.00 | 1.00 | 5# | PEPPER, SHISHITO | MEX | 5.00 | 5.98 | 29.90 | 29.90 |
| 09289 | 4.00 | 4.00 | 4/2# | ONIONS, GREEN ICELESS | MEX | 32.00 | 2.48 | 19.84 | 79.36 |
| 09753 | 3.00 | 3.00 | 4# | SPINACH, BABY LOOSE | USA | 12.00 | 3.98 | 15.92 | 47.76 |

| | | PAY THIS AMOUNT | CONT |
|---|---|---|---|

| REPACKS | FULL CASE |
|---|---|
| CONT | CONT |
| **WEIGHT** | **TOTAL PCS.** |
| CONT | CONT |

Signature

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



PRO*ACT
America's Produce Specialist

# INVOICE

\* OFFICE COPY \*

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

FREEDOM FRESH
A MASTER IN QUALITY PRODUCE

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 0814764 | 06/19/21 | 06/24/21 | 3 of 6 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CYR0990PO01 |
| | | CONTAINER TO NASSAU |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL SERENITY OWNERS&AGENTS
CONTAINER#
BERTH 16-PRINCE GEORGE DOCK
RIDGERS WALK DOWNTOWN NASSAU

**Bill To:**
CRYSTAL CRUISE - SERENITY
11755 WILSHIRE BLVD
SUITE 900
LOS ANGELES, CA 90025

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | LB | PRICE/LB | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 09751 | 8.00 | 8.00 | 4/2.5#/CS. | SPINACH | USA | 80.00 | 2.38 | 23.80 | 190.40 |
| 09802 | 1.00 | 1.00 | CASE | SQUASH, YELLOW STRAIGHT NECK | LOC | 20.00 | .72 | 14.40 | 14.40 |
| 01670 | 1.00 | 1.00 | 40# | SQUASH, CHAYOTE WHITE | CRI | 25.00 | 1.09 | 27.20 | 27.20 |
| 09836 | 2.00 | 2.00 | 12/1pt. | TOMATOES, CHERRY, PINT | LOC | 22.00 | 2.44 | 26.80 | 53.60 |
| 09863 | 1.00 | 1.00 | 25 # | TOMATOES, PLUM | LOC | 25.00 | .98 | 24.50 | 24.50 |
| 09897 | .00 | .00 | 12 CT. | TOMATOES, YELLOW TEARDROP | | .00 | O/S | O/S | .00 |
| 09896 | 1.00 | 1.00 | 10# | TOMATOES, YELLOW | USA | 20.00 | 1.34 | 26.80 | 26.80 |
| 09909 | 2.00 | 2.00 | 24 CT. | WATERCRESS | LOC | 10.00 | 5.96 | 29.80 | 59.60 |
| 03202 | 5.00 | 5.00 | 6/4oz | WATERCRESS | LOC | 10.00 | 11.24 | 22.47 | 112.35 |
| 08192 | 3.00 | 3.00 | 8/1# | BERRIES,STRAW, DRISCOLL | USA | 24.00 | 3.64 | 29.12 | 87.36 |
| 08553 | 1.00 | 1.00 | 12/8oz | FIGS, BLACK MISSION | USA | 6.00 | 11.35 | 68.10 | 68.10 |
| 08909 | 1.00 | 1.00 | VOLUME FIL | KIWI | CHL | 8.00 | 3.10 | 24.80 | 24.80 |
| 01853 | 1.00 | 1.00 | LARGE | ORANGES, MANDARIN | USA | 21.00 | 1.81 | 38.00 | 38.00 |
| 09384 | 1.00 | 1.00 | 18-26ct | PASSION FRUIT | LOC | 10.00 | 8.98 | 89.80 | 89.80 |
| 09812 | .00 | .00 | 10lb. | SUNCHOKES | | .00 | O/S | O/S | .00 |
| 08158 | 2.00 | 2.00 | 25# | BEETS, CUT | CAN | 50.00 | .66 | 16.50 | 33.00 |
| 08196 | 4.00 | 4.00 | 30# | CABBAGE, BOKCHOY | USA | 140.00 | .93 | 32.40 | 129.60 |
| 09249 | 5.00 | 5.00 | 30# | CABBAGE, NAPPA | USA | 200.00 | .74 | 29.40 | 147.00 |
| 08231 | 2.00 | 2.00 | 45# | CABBAGE, RED | LOC | 100.00 | .54 | 27.00 | 54.00 |
| 08243 | 4.00 | 4.00 | BAG | CABBAGE, WHITE | LOC | 200.00 | .44 | 22.00 | 88.00 |

PAY THIS AMOUNT — CONT



PRO*ACT
America's Produce Specialist

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

| REPACKS | FULL CASE |
|---|---|
| CONT | |

| WEIGHT | TOTAL PCS. |
|---|---|
| CONT | CONT |

INVC4000001010181147640003

# INVOICE



America's Produce Specialist

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone:305-715-5700
Accounting Contact: ar@freedomfresh.com

FREEDOM FRESH
MASTERS OF QUALITY PRODUCE

I NVC40000101018147640004

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | | Page |
|---|---|---|---|---|
| 0814764 | 06/19/21 | 06/24/21 | 4 of 6 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CYR08990PO01 |
| | | CONTAINER TO NASSAU |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL SERENITY OWNERS&AGENTS
CONTAINER#
BERTH 16-PRINCE GEORGE DOCK
RIDGERS WALK DOWNTOWN NASSAU

**Bill To:**
CRYSTAL CRUISE - SERENITY
11755 WILSHIRE BLVD
SUITE 900
LOS ANGELES, CA 90025

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | LB | PRICE/LB | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 08264 | 8.00 | 8.00 | 50# | CARROT JUMBO | USA | 400.00 | .46 | 23.00 | 184.00 |
| 08300 | 5.00 | 5.00 | 12ct | CELERY KNOB | CAN | 100.00 | 2.38 | 47.60 | 238.00 |
| 08297 | 1.00 | 1.00 | 36 CT. | CELERY | USA | 60.00 | .54 | 32.40 | 32.40 |
| 08432 | 3.00 | 3.00 | SELECT | CUCUMBERS | LOC | 150.00 | .28 | 14.00 | 42.00 |
| 08433 | 1.00 | 1.00 | 40 LB | DAIKON | MEX | 40.00 | .76 | 30.40 | 30.40 |
| 08533 | 6.00 | 6.00 | 1-1/9 BU | EGGPLANT, FANCY | LOC | 150.00 | .74 | 18.50 | 111.00 |
| 08599 | 1.00 | 1.00 | CASE | GARLIC, WHOLE JUMBO WHITE | ESP | 30.00 | 1.95 | 58.50 | 58.50 |
| 08603 | 2.00 | 2.00 | 30# | GINGER ROOT | USA | 60.00 | .98 | 29.40 | 58.80 |
| 08929 | 3.00 | 3.00 | 12 Bunch | LEEKS | USA | 60.00 | 1.42 | 28.40 | 85.20 |
| 08979 | 3.00 | 3.00 | 24 CT. | LETTUCE, ICEBERG | USA | 150.00 | .80 | 40.00 | 120.00 |
| 08998 | 5.00 | 5.00 | 24 CT. | LETTUCE, ROMAINE | USA | 200.00 | .76 | 30.40 | 152.00 |
| 09307 | 4.00 | 4.00 | 25# | ONIONS, RED, JUMBO | USA | 100.00 | .74 | 18.50 | 74.00 |
| 09749 | 3.00 | 3.00 | 5#/BAG | SHALLOTS, WHOLE | MIXED | 18.00 | 1.03 | 6.20 | 18.60 |
| 09336 | 8.00 | 8.00 | 50# | ONIONS, YELLOW, JUMBO | USA | 400.00 | .42 | 21.00 | 168.00 |
| 09382 | 2.00 | 2.00 | 20# | PARSNIP | CAN | 40.00 | 1.18 | 23.60 | 47.20 |
| 09471 | 4.00 | 4.00 | CASE | PEPPER, GREEN, CHOPPER | LOC | 100.00 | .60 | 15.00 | 60.00 |
| 09513 | 4.00 | 4.00 | 25# | PEPPER, RED | USA | 100.00 | 1.16 | 29.00 | 116.00 |
| 09571 | 7.00 | 7.00 | 100 CT. | POTATO, IDAHO | USA | 350.00 | .52 | 26.00 | 182.00 |
| 09618 | 8.00 | 8.00 | 50# | POTATO, YUKON GOLD A | CAN | 400.00 | .48 | 24.00 | 192.00 |
| 03688 | 1.00 | 1.00 | 40# | YAMS, 90/110CT(5-6oz) | USA | 35.00 | .73 | 25.60 | 25.60 |

CONT

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

**PAY THIS AMOUNT**

Signature

| REPACKS | FULL CASE |
|---|---|
| | CONT |
| **WEIGHT** | **TOTAL PCS.** |
| CONT | CONT |

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone:305-715-5700
Accounting Contact: ar@freedomfresh.com

INVC400000101018147640005

* OFFICE COPY *

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 0814764 | 06/19/21 | 06/24/21 | 5 of 6 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CYR08990PO01 |
| | | CONTAINER TO NASSAU |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |



**Ship To:**
CRYSTAL SERENITY OWNERS&AGENTS
CONTAINER#
BERTH 16-PRINCE GEORGE DOCK
RIDGERS WALK DOWNTOWN NASSAU

**Bill To:**
CRYSTAL CRUISE - SERENITY
11755 WILSHIRE BLVD
SUITE 900
LOS ANGELES, CA 90025

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | LB | PRICE/LB | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 09985 | 1.00 | 1.00 | 50# | POTATO, RED B | USA | 50.00 | .44 | 22.00 | 22.00 |
| 09590 | .00 | .00 | 50# | POTATO, PURPLE A | | .00 | O/S | O/S | .00 |
| 09570 | .00 | .00 | 50# | POTATO, FINGERLING WHITE | | .00 | O/S | O/S | .00 |
| 09790 | 2.00 | 2.00 | 35lb | SQUASH, CALABAZA | CRI | 60.00 | .68 | 20.30 | 40.60 |
| 09787 | 2.00 | 2.00 | 18-22ct | SQUASH, BUTTERNUT | USA | 60.00 | .91 | 27.30 | 54.60 |
| 09806 | 4.00 | 4.00 | CASE | SQUASH, ZUCCHINI MD | LOC | 80.00 | .73 | 14.60 | 58.40 |
| 09846 | 6.00 | 6.00 | 25# | TOMATOES, 6X6 | LOC | 150.00 | 1.18 | 29.50 | 177.00 |
| 09902 | 1.00 | 1.00 | 25# | TURNIPS | USA | 25.00 | .64 | 16.00 | 16.00 |
| 09698 | 1.00 | 1.00 | 50# | RUTABAGAS | CAN | 50.00 | .42 | 21.00 | 21.00 |
| 08048 | 1.00 | 1.00 | 125 CT. | APPLES, GRANNY SMITH | USA | 40.00 | 1.16 | 46.40 | 46.40 |
| 08035 | 2.00 | 2.00 | 125 CT. | APPLES, GOLDEN | USA | 80.00 | .98 | 39.20 | 78.40 |
| 08119 | 2.00 | 2.00 | CS | AVOCADOS, FRESH | MEX | 50.00 | 1.92 | 48.00 | 96.00 |
| 08129 | 8.00 | 8.00 | 40# | BANANAS, 3 COLOR | HND | 320.00 | .38 | 15.20 | 121.60 |
| 09968 | 2.00 | 2.00 | 36 CT. | GRAPEFRUIT | USA | 80.00 | 1.18 | 47.20 | 94.40 |
| 08629 | 3.00 | 3.00 | CASE | GRAPES, GREEN SEEDLESS LARGE | USA | 54.00 | 1.89 | 34.02 | 102.06 |
| 08638 | 2.00 | 2.00 | CASE | GRAPES, RED SEEDLESS LARGE | USA | 36.00 | 1.78 | 32.04 | 64.08 |
| 09021 | 1.00 | 1.00 | 200 CT. | LIMES | MEX | 40.00 | .72 | 28.80 | 28.80 |
| 09037 | 8.00 | 8.00 | 12 CT. | MANGOS | MEX | 80.00 | .98 | 9.80 | 78.40 |
| 09094 | 5.00 | 5.00 | 15 CT. | MELONS, CANTALOUPE | USA | 200.00 | .68 | 27.20 | 136.00 |
| 09108 | 8.00 | 8.00 | 6 CT. | MELONS, HONEYDEW | USA | 200.00 | 1.14 | 28.50 | 228.00 |
| | | | | | | | PAY THIS AMOUNT | | CONT |

| REPACKS | FULL CASE | | CONT |
|---|---|---|---|
| WEIGHT | TOTAL PCS. | | |
| CONT | CONT | | |

Signature

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**FREEDOM FRESH**
· MASTERS OF QUALITY PRODUCE ·

\* OFFICE COPY \*

| Number | Ord. Date | Ship Date | Page |
|--------|-----------|-----------|------|
| 01814764 | 06/19/21 | 06/24/21 | 6 of 6 |

| Terms | Salesman | Customer P.O. |
|-------|----------|----------------|
| NET 28 DAYS | GK | CYR08990P001 |
| | | CONTAINER TO NASSAU |

| Trip | Route | Stop | Warehouse |
|------|-------|------|-----------|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL SERENITY OWNERS&AGENTS
CONTAINER#
BERTH 16-PRINCE GEORGE DOCK
RIDGERS WALK DOWNTOWN NASSAU

**Bill To:**
CRYSTAL CRUISE - SERENITY
11755 WILSHIRE BLVD
SUITE 900
LOS ANGELES, CA 90025

IIINVC40000101101814764640006

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | LB | PRICE/LB | PRICE | AMOUNT |
|------|-------|---------|-----------|-------------|---------|-----|----------|-------|--------|
| 09921 | 6.00 | 6.00 | CASE | WATERMELON, SEEDLESS, 5'S | LOC | 390.00 | .40 | 26.00 | 156.00 |
| 09360 | 3.00 | 3.00 | 88 CT. | ORANGES, CALIFORNIA | USA | 120.00 | 1.10 | 44.00 | 132.00 |
| 04926 | 2.00 | 2.00 | 113 CT. | ORANGES, JUICING CALIFORNIA | LOC | 80.00 | .72 | 28.80 | 57.60 |
| 09374 | 8.00 | 8.00 | 10 CT. | PAPAYA, BRAZILIAN | BRA | 80.00 | 1.78 | 17.80 | 142.40 |
| 09394 | 2.00 | 2.00 | 110 CT. | PEARS, BARTLETT | ARG | 80.00 | .86 | 34.20 | 68.40 |
| 09545 | 12.00 | 12.00 | 6 CT. | PINEAPPLES GOLD | CRI | 300.00 | .58 | 14.50 | 174.00 |

| REPACKS | FULL CASE |
|---------|-----------|
| 12 | 326.00 |
| WEIGHT | TOTAL PCS. |
| 7532.00 | 339.00 |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

**PAY THIS AMOUNT** 7550.72

Signature

PRO*ACT
America's Produce Specialist

# EXHIBIT 4

**FREEDOM FRESH LLC**
**CRYSTAL CRUISES - PRODUCE SALES REPORT**
**FOR THE YEAR ENDED 2019**

| CUSTOMER | INVOICE NO. | LINE | PROD CODE | QUANTITY | PRICE | EXTENDED $ AMOUNT | PRODUCT DESCRIPTION | DELIVERY DATE | CLASS |
|---|---|---|---|---|---|---|---|---|---|
| CRYSTAL CRUISE - SYMPHONY | 1702358 | 10 | 8102 | 10 | 32.00 | 320.00 | ARTICHOKES 24 CT. | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702358 | 20 | 8207 | 25 | 26.18 | 654.50 | BROCCOLI, CROWNS 20# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702358 | 30 | 8286 | 22 | 27.44 | 603.68 | CAULIFLOWER 12 CT. | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702358 | 40 | 8294 | 1 | 36.25 | 36.25 | CAULIFLOWER, PURPLE 12-16ct. | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702358 | 50 | 8419 | 4 | 28.00 | 112.00 | CORN, YELLOW FANCY 48-60 CT. | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702358 | 220 | 8909 | 4 | 26.80 | 107.20 | KIWI VOLUME FIL | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702358 | 330 | 8913 | 2 | 39.20 | 78.40 | KOHLRABI 12 CT | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702358 | 60 | 9989 | 8 | 3.50 | 28.00 | LEMONGRASS 1# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702358 | 240 | 9253 | 2 | 42.00 | 84.00 | NECTARINES, VOLUME FILL 22# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702358 | 250 | 9342 | 1 | 77.80 | 77.80 | ORANGES, BLOOD 44ct/88ct 18lb. | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702358 | 70 | 8753 | 6 | 25.20 | 151.20 | PARSLEY ITALIAN 60 CT. | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702358 | 260 | 9384 | 2 | 26.80 | 53.60 | PASSION FRUIT 18-26ct | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702358 | 270 | 9388 | 2 | 43.00 | 86.00 | PEACH, VOLUME FILL 22# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702358 | 280 | 9433 | 6 | 53.60 | 321.60 | PEARS, RED 1/2 case | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702358 | 90 | 9440 | 3 | 18.60 | 55.80 | PEAS, SNO 10# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702358 | 80 | 9443 | 3 | 23.80 | 71.40 | PEAS, SUGAR SNAP 10# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702358 | 120 | 9477 | 7 | 39.84 | 278.88 | PEPPER, HABANERO (ORANGE) 8# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702358 | 110 | 9481 | 3 | 13.60 | 40.80 | PEPPER, JALAPENO 10# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702358 | 130 | 9524 | 1 | 14.80 | 14.80 | PEPPER, SERRANO 10# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702358 | 100 | 9530 | 8 | 42.79 | 342.32 | PEPPER, YELLOW GOURMET 11# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702358 | 290 | 9548 | 0 | 46.80 | - | PINEAPPLES GOLD, BABY 10-12ct. | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702358 | 210 | 9551 | 1 | 36.00 | 36.00 | PLANTAINS GREEN 50# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702358 | 300 | 9556 | 2 | 40.80 | 81.60 | PLUMS, BLACK, VOLUME FILL 28# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702358 | 310 | 9563 | 1 | 79.60 | 79.60 | POMEGRANATE CASE | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702358 | 150 | 1670 | 2 | 31.20 | 62.40 | SQUASH, CHAYOTE WHITE 40# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702358 | 140 | 9802 | 3 | 25.60 | 76.80 | SQUASH, YELLOW FANCY CASE | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702358 | 340 | 9812 | 0 | 28.00 | - | SUNCHOKES 10lb. | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702358 | 320 | 9820 | 1 | 48.80 | 48.80 | TANGERINES 120 CT. | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702358 | 180 | 9833 | 2 | 17.80 | 35.60 | TOMATILLO - PEELED 10# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702358 | 160 | 2254 | 12 | 15.80 | 189.60 | TOMATOES, CHERRY (SHIPS) 12/1pt. | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702358 | 170 | 9863 | 3 | 18.50 | 55.50 | TOMATOES, PLUM 25 # | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702358 | 200 | 9896 | 4 | 24.80 | 99.20 | TOMATOES, YELLOW 10# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702358 | 190 | 9898 | 2 | 32.80 | 65.60 | TOMATOES, YELLOW GRAPE 12/1pt. | 10/04/19 | PRODUCE |
| | **1702358 Total** | | | | | **4,348.93** | | | |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 440 | 8022 | 8 | 28.00 | 224.00 | APPLES, GALA 125 CT. | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 460 | 8035 | 12 | 32.80 | 393.60 | APPLES, GOLDEN 125 CT. | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 450 | 8048 | 5 | 34.00 | 170.00 | APPLES, GRANNY SMITH 125 CT. | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 470 | 8081 | 8 | 26.00 | 208.00 | APPLES, RED 125 CT. | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 480 | 8119 | 20 | 46.00 | 920.00 | AVOCADOS, FRESH CS | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 10 | 8158 | 4 | 11.50 | 46.00 | BEETS, CUT 25# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 330 | 8200 | 2 | 24.80 | 49.60 | BONIATO 40# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 20 | 8196 | 4 | 23.70 | 94.80 | CABBAGE, BOKCHOY 30# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 30 | 9249 | 5 | 28.20 | 141.00 | CABBAGE, NAPPA 30# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 40 | 8231 | 4 | 47.00 | 188.00 | CABBAGE, RED 45# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 50 | 8243 | 4 | 22.00 | 88.00 | CABBAGE, WHITE BAG | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 60 | 8264 | 30 | 21.00 | 630.00 | CARROT JUMBO 50# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 80 | 8301 | 5 | 25.20 | 126.00 | CELERY 30 CT. | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 70 | 8300 | 10 | 33.40 | 334.00 | CELERY KNOB 12ct | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 90 | 8433 | 5 | 19.20 | 96.00 | DAIKON 40 LB | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 150 | 8579 | 2 | 50.40 | 100.80 | GALANGA ROOT(BLUE GINGER) 30# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 120 | 8599 | 10 | 46.20 | 462.00 | GARLIC, WHOLE JUMBO WHITE CASE | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 130 | 8603 | 4 | 24.00 | 96.00 | GINGER ROOT 30# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 490 | 9968 | 38 | 22.80 | 866.40 | GRAPEFRUIT 36 CT. | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 500 | 8621 | 10 | 30.24 | 302.40 | GRAPES, BLACK SEEDLESS LARGE CASE | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 510 | 8629 | 31 | 28.80 | 892.80 | GRAPES, GREEN SEEDLESS LARGE CASE | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 520 | 8638 | 28 | 24.84 | 695.52 | GRAPES, RED SEEDLESS LARGE CASE | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 140 | 8824 | 1 | 46.80 | 46.80 | HORSERADISH 10# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 160 | 8929 | 8 | 23.60 | 188.80 | LEEKS 12 Bunch | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 530 | 8940 | 38 | 44.80 | 1,702.40 | LEMONS, CHOICE 165 CT. | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 540 | 8949 | 2 | 39.80 | 79.60 | LEMONS, MEYERS 10 lb | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 170 | 8962 | 8 | 18.80 | 150.40 | LETTUCE, BOSTON 24CT. | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 180 | 8979 | 15 | 28.00 | 420.00 | LETTUCE, ICEBERG 24 CT. | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 190 | 8998 | 13 | 28.00 | 364.00 | LETTUCE, ROMAINE 24 CT. | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 550 | 9021 | 14 | 36.00 | 504.00 | LIMES 200 CT. | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 110 | 9026 | 2 | 46.80 | 93.60 | LOTUSROOT 10# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 560 | 9037 | 120 | 9.50 | 1,140.00 | MANGOS 12 CT. | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 390 | 9092 | 1 | 35.40 | 35.40 | MELONS, BITTER CHINESE 30LB | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 570 | 9094 | 45 | 24.80 | 1,116.00 | MELONS, CANTALOUPE 15 CT. | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 580 | 9109 | 36 | 16.50 | 594.00 | MELONS, HONEYDEW 8 CT. | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 210 | 9309 | 14 | 13.50 | 189.00 | ONIONS, RED, MEDIUM 25# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 200 | 9317 | 2 | 26.00 | 52.00 | ONIONS, WHITE, JUMBO 50# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 220 | 9320 | 10 | 31.00 | 310.00 | ONIONS, YELLOW, MEDIUM 50# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 610 | 9341 | 125 | 19.20 | 2,400.00 | ORANGES 125 CT. | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 600 | 9360 | 30 | 26.80 | 804.00 | ORANGES, CALIFORNIA 88 CT. | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 620 | 9374 | 50 | 13.80 | 690.00 | PAPAYA, BRAZILIAN 1/2 CS | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 240 | 9382 | 8 | 24.00 | 192.00 | PARSNIP 20# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 630 | 1204 | 8 | 32.40 | 259.20 | PEARS, BARTLETT 120 CT. | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 250 | 9471 | 20 | 15.50 | 310.00 | PEPPER, GREEN, CHOPPER CASE | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 260 | 9513 | 16 | 33.75 | 540.00 | PEPPER, RED 25# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 340 | 9570 | 3 | 55.00 | 165.00 | POTATO, FINGERLING WHITE 50# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 270 | 9571 | 48 | 24.00 | 1,152.00 | POTATO, IDAHO 100 CT. | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 320 | 9590 | 2 | 20.00 | 40.00 | POTATO, PURPLE A 50# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 300 | 9985 | 3 | 25.00 | 75.00 | POTATO, RED B 50# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 310 | 9598 | 2 | 58.00 | 116.00 | POTATO, RED C 50# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 280 | 9618 | 50 | 22.50 | 1,125.00 | POTATO, YUKON GOLD A 50# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 360 | 9690 | 2 | 24.00 | 48.00 | RADISH, RED 40# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 430 | 9698 | 5 | 34.00 | 170.00 | RUTABAGAS 50# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 220 | 2743 | 4 | 47.20 | 188.80 | SHALLOTS, WHOLE 8/5# BAG | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 370 | 9787 | 8 | 22.40 | 179.20 | SQUASH, BUTTERNUT 18-22ct | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 350 | 9790 | 3 | 34.30 | 102.90 | SQUASH, CALABAZA 35lb | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 380 | 9806 | 15 | 19.60 | 294.00 | SQUASH, ZUCCHINI MD CASE | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 100 | 9823 | 5 | 23.80 | 119.00 | TARO ROOT 10# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 400 | 9846 | 60 | 24.00 | 1,440.00 | TOMATOES, 6X6 25# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 410 | 9902 | 8 | 16.00 | 128.00 | TURNIPS 25# | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 590 | 9914 | 33 | 28.60 | 943.80 | WATERMELON, SEEDLESS, 6'S CASE | 10/04/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702368 | 290 | 9935 | 4 | 20.80 | 83.20 | YAMS, FANCY #1(70-80ct) 40# | 10/04/19 | PRODUCE |
| | **1702368 Total** | | | | | **25,734.02** | | | |
| CRYSTAL CRUISE - SYMPHONY | 1702393 | 10 | 8424 | 70 | 14.80 | 1,036.00 | CUCUMBERS, EUROPEAN 12 CT. | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702393 | 20 | 3316 | 16 | 18.00 | 288.00 | EGGPLANT 1-19 BU | 10/08/19 | PRODUCE |
| | **1702393 Total** | | | | | **1,324.00** | | | |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 280 | 7985 | 4 | 42.80 | 171.20 | ANISE, (FENNEL) 36 CT. | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 290 | 7986 | 1 | 38.60 | 38.60 | ANISE, (FENNEL), BABY 24ct | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 710 | 8095 | 0 | 53.76 | - | APRICOT 10#CS | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 70 | 2004 | 1 | 65.60 | 65.60 | ARTICHOKES, BABY 20# | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 430 | 8733 | 30 | 17.67 | 530.10 | ARUGULA, BABY 2/1.5 LB | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 80 | 8108 | 46 | 30.58 | 1,406.68 | ASPARAGUS, GREEN, LARGE LG/11# | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 90 | 8114 | 10 | 26.18 | 261.80 | ASPARAGUS, WHITE 11# | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 310 | 8654 | 30 | 5.50 | 165.00 | BASIL 1# | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 160 | 8138 | 3 | 23.80 | 71.40 | BEANS, CHINESE LONG 15# | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 170 | 8148 | 4 | 29.50 | 118.00 | BEANS, GREEN CASE | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 60 | 8153 | 0 | 49.45 | - | BEANS, SEA 5# | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 190 | 8160 | 4 | 29.90 | 119.60 | BEETS, GOLD, BABY 12CT | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 200 | 8164 | 1 | 28.40 | 28.40 | BEETS, RED BABY W/TOPS 12CT | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 720 | 8165 | 10 | 23.60 | 236.00 | BERRIES,BLACK 12/6oz | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 730 | 2040 | 28 | 28.40 | 795.20 | BERRIES,BLUE 12/6oz | 10/08/19 | PRODUCE |

**FREEDOM FRESH LLC**
**CRYSTAL CRUISES - PRODUCE SALES REPORT**
**FOR THE YEAR ENDED 2019**

| CUSTOMER | INVOICE NO. | LINE | PROD CODE | QUANTITY | PRICE | EXTENDED $ AMOUNT | PRODUCT DESCRIPTION | DELIVERY DATE | CLASS |
|---|---|---|---|---|---|---|---|---|---|
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 740 | 8178 | 2 | 39.30 | 78.60 | BERRIES,GOOSE                    12/6oz. | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 750 | 8180 | 24 | 33.90 | 813.60 | BERRIES,RASP              FLAT | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 760 | 8186 | 0 | 30.48 | - | BERRIES,STEM              4/1LB | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 770 | 8192 | 107 | 29.44 | 3,150.08 | BERRIES,STRAW, DRISCOLL          8/1# | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 210 | 8212 | 2 | 39.60 | 79.20 | BROCCOLI,FLORETTES              18# | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 230 | 8206 | 1 | 59.40 | 59.40 | BROCCOLI, CHINESE              30# | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 220 | 8218 | 2 | 33.60 | 67.20 | BROCCOLLINI              18 CT. | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 180 | 8197 | 6 | 36.60 | 219.60 | CABBAGE, BOKCHOY BABY              30# | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 100 | 8247 | 4 | 28.90 | 115.60 | CARROT 1" TOP PEELED              50# | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 120 | 2708 | 3 | 31.60 | 94.80 | CARROT BABY YELLOW W/ TOPS          1doz | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 110 | 8276 | 1 | 42.00 | 42.00 | CARROT RAINBOW CRUNCH              25# | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 240 | 1296 | 2 | 38.00 | 76.00 | CAULIFLOWER, ROMANESCO (LG)      12/16 CT | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 340 | 8759 | 5 | 18.80 | 94.00 | CHERVIL              1# | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 260 | 9988 | 15 | 8.50 | 127.50 | CHIVES              1# | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 320 | 8734 | 5 | 19.80 | 99.00 | CILANTRO, CALIFORNIA              30 CT. | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 350 | 8712 | 1 | 39.80 | 39.80 | DILL              24 CT. | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 800 | 1622 | 3 | 53.20 | 159.60 | DRAGON FRUIT- RED              10# | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 270 | 3687 | 3 | 32.80 | 98.40 | EGGPLANT, JAPANESE              18# | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 450 | 8543 | 6 | 36.08 | 216.48 | ENDIVE, BELGIUM              11# | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 440 | 8544 | 2 | 32.28 | 64.56 | ENDIVE, RED BELGIUM              6# | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 780 | 8553 | 2 | 57.84 | 115.68 | FIGS, BLACK MISSION              12/8oz | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 610 | 8927 | 7 | 29.60 | 207.20 | LEAVES- SHISO GREEN LEAVES        50CT PKG | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 480 | 8956 | 34 | 13.44 | 456.96 | LETTUCE, BABY GREEN OAK          2lb | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 470 | 9987 | 30 | 11.67 | 350.10 | LETTUCE, BABY LOLLA ROSA          2lb. | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 460 | 8971 | 27 | 14.04 | 379.08 | LETTUCE, FRISSEE              3lb. | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 500 | 8992 | 6 | 24.00 | 144.00 | LETTUCE, RED LEAF              24 CT. | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 50 | 2338 | 2 | 24.00 | 48.00 | MICRO GREENS- APPLE BLOSSOM          50 CT | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 330 | 1798 | 8 | 24.45 | 195.60 | MICRO GREENS- CILANTRO          8 OZ PKG | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 370 | 1272 | 12 | 17.00 | 204.00 | MICRO GREENS- MINT          4 OZ PKG | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 630 | 1353 | 6 | 24.00 | 144.00 | MICRO GREENS- PARSLEY          8 OZ PKG | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 30 | 9137 | 4 | 32.80 | 131.20 | MICRO GREENS- SAKURA MIX CRESS      16 CT | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 510 | 9164 | 5 | 63.80 | 319.00 | MUSHROOMS, CHANTERELLES          1# | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 520 | 9166 | 4 | 13.50 | 54.00 | MUSHROOMS, CRIMINI          5# | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 540 | 9169 | 5 | 14.04 | 70.20 | MUSHROOMS, ENOKI          6/7 OZ | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 600 | 1730 | 50 | 16.80 | 840.00 | MUSHROOMS, FANCY(SHIPS)          10# | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 580 | 9197 | 6 | 23.40 | 140.40 | MUSHROOMS, HON SHIMEJII BROWN          3# | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 590 | 9198 | 6 | 23.40 | 140.40 | MUSHROOMS, HON SHIMEJII WHITE          3# | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 560 | 9208 | 16 | 23.40 | 374.40 | MUSHROOMS, OYSTER          5# | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 530 | 1406 | 40 | 14.58 | 583.20 | MUSHROOMS, PORTABELLA CAP          3# | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 550 | 9223 | 7 | 28.14 | 196.98 | MUSHROOMS, ROYAL TRUMPET (KING OYSTER) 3# | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 570 | 9224 | 34 | 20.04 | 681.36 | MUSHROOMS, SHITAKE          3# | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 620 | 9276 | 1 | 26.70 | 26.70 | OKRA              15# | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 670 | 9287 | 7 | 28.35 | 198.45 | ONIONS, GREEN              48's | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 640 | 1667 | 4 | 28.00 | 112.00 | PEAS, ENGLISH (IN THE POD)          5# | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 660 | 1746 | 1 | 62.80 | 62.80 | PEPPER, GREEN THAI              10lb | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 650 | 13 | 1 | 19.20 | 19.20 | PEPPER, SHISHITO              10# | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 490 | 9679 | 10 | 13.80 | 138.00 | RADICCHIO              12 CT. | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 790 | 9696 | 3 | 23.40 | 70.20 | RAMBUTAN              5 lb | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 380 | 9992 | 8 | 8.50 | 68.00 | ROSEMARY              1# | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 390 | 8695 | 3 | 10.50 | 31.50 | SAGE              1# | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 810 | 9740 | 3 | 36.20 | 108.60 | SALSIFY              10#/CASE | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 680 | 9751 | 50 | 19.60 | 980.00 | SPINACH              4/2.5#/CS. | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 10 | 9047 | 3 | 18.78 | 56.34 | SPROUT CLOVER              8/4oz | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 150 | 9763 | 2 | 8.50 | 17.00 | SPROUT, BEAN              5#/CASE | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 250 | 9767 | 4 | 46.00 | 184.00 | SPROUT, BRUSSEL              5# | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 20 | 9771 | 3 | 24.80 | 74.40 | SPROUT, DAIKON CUPS          12/3.5 OZ | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 410 | 9777 | 8 | 23.10 | 184.80 | SPROUT, YELLOW PEA SHOOT          8 OZ | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 130 | 9781 | 3 | 18.65 | 55.95 | SQUASH, BABY SUNBURST              5# | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 140 | 9782 | 1 | 18.10 | 18.10 | SQUASH, BABY ZUCCHINI              5# | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 400 | 9696 | 5 | 8.50 | 42.50 | TARRAGON              1# | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 420 | 8698 | 8 | 6.50 | 52.00 | THYME              1# | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 690 | 9856 | 4 | 21.80 | 87.20 | TOMATOES, HEIRLOOM ASSORTED          10# | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1702401 | 700 | 1739 | 4 | 18.60 | 74.40 | WATERCRESS, FOODSERVICE          2/1.5# | 10/08/19 | PRODUCE |
| | **1702401 Total** | | | | | **18,140.90** | | | |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 630 | 8035 | 10 | 36.00 | 360.00 | APPLES, GOLDEN              113 CT. | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 10 | 8102 | 12 | 25.00 | 300.00 | ARTICHOKES              24 CT. | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 20 | 2004 | 1 | 48.00 | 48.00 | ARTICHOKES, BABY              24 CT. | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 30 | 8114 | 15 | 26.00 | 390.00 | ASPARAGUS, WHITE              11# | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 640 | 8119 | 16 | 44.00 | 704.00 | AVOCADOS, FRESH              CS | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 70 | 8138 | 1 | 36.00 | 36.00 | BEANS, CHINESE LONG              10# | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 80 | 1409 | 2 | 23.00 | 46.00 | BEETS, GOLD, BABY              24 CT | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 90 | 8164 | 3 | 16.00 | 48.00 | BEETS, RED BABY W/TOPS          24CT | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 340 | 8165 | 10 | 20.00 | 200.00 | BERRIES,BLACK              12/6oz | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 350 | 2040 | 24 | 22.00 | 528.00 | BERRIES,BLUE              12/6oz | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 360 | 8178 | 2 | 40.00 | 80.00 | BERRIES,GOOSE              12/6oz. | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 370 | 8186 | 3 | 26.00 | 78.00 | BERRIES,STEM              4/1LB | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 130 | 8206 | 2 | 47.00 | 94.00 | BROCCOLI, CHINESE              30# | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 100 | 8207 | 23 | 26.00 | 598.00 | BROCCOLI, CROWNS              20# | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 120 | 8218 | 2 | 41.00 | 82.00 | BROCCOLLINI              18 CT. | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 490 | 8228 | 7 | 14.00 | 98.00 | CABBAGE, GREEN              45# | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 480 | 8231 | 4 | 16.00 | 64.00 | CABBAGE, RED              45# | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 40 | 2248 | 3 | 16.00 | 48.00 | CARROT BABY W/ TOPS              24ct | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 60 | 2708 | 2 | 36.00 | 72.00 | CARROT BABY YELLOW W/ TOPS          1doz | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 50 | 8276 | 1 | 21.00 | 21.00 | CARROT RAINBOW CRUNCH              25# | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 110 | 10739 | 4 | 26.00 | 104.00 | CAULIFLOWER, GREEN(BROCCO)      12-16ct. | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 150 | 8294 | 2 | 23.00 | 46.00 | CAULIFLOWER, PURPLE              12-16ct. | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 170 | 8759 | 5 | 13.00 | 65.00 | CHERVIL              1# | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 500 | 8424 | 47 | 18.00 | 846.00 | CUCUMBERS, EUROPEAN              12 CT. | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 510 | 8433 | 4 | 23.20 | 92.80 | DAIKON              40 LB | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 160 | 3687 | 2 | 16.00 | 32.00 | EGGPLANT, JAPANESE              18# | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 180 | 8543 | 7 | 19.50 | 136.50 | ENDIVE, BELGIUM              11# | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 380 | 8553 | 2 | 28.00 | 56.00 | FIGS, BLACK MISSION              12/8oz | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 520 | 8599 | 7 | 56.10 | 392.70 | GARLIC, WHOLE JUMBO WHITE          CASE | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 650 | 8621 | 10 | 26.00 | 260.00 | GRAPES, BLACK SEEDLESS LARGE          CASE | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 540 | 8827 | 5 | 4.00 | 20.00 | HEARTS OF PALM              1# | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 390 | 8908 | 3 | 26.00 | 78.00 | KIWI              39/42 CT. | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 450 | 8913 | 1 | 26.00 | 26.00 | KOHLRABI              12 CT | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 230 | 8927 | 1 | 13.00 | 13.00 | LEAVES- SHISO GREEN LEAVES          100CT PK | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 660 | 8949 | 1 | 26.00 | 26.00 | LEMONS, MEYERS              10 lb | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 530 | 8962 | 10 | 17.00 | 170.00 | LETTUCE, BOSTON              24CT. | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 670 | 9021 | 15 | 24.00 | 360.00 | LIMES              200 CT. | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 680 | 9037 | 90 | 10.00 | 900.00 | MANGOS              12 CT. | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 600 | 9092 | 1 | 30.00 | 30.00 | MELONS, BITTER CHINESE              30LB | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 210 | 9197 | 5 | 34.00 | 170.00 | MUSHROOMS, HON SHIMEJII BROWN          3# | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 220 | 9198 | 5 | 34.00 | 170.00 | MUSHROOMS, HON SHIMEJII WHITE          3# | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 190 | 9212 | 20 | 17.50 | 350.00 | MUSHROOMS, PORTABELLA          5# | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 200 | 9227 | 20 | 19.00 | 380.00 | MUSHROOMS, SHITAKE          3# | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 550 | 9382 | 3 | 93.00 | 279.00 | PARSNIP              20# | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 410 | 9384 | 3 | 46.00 | 138.00 | PASSION FRUIT              18-26ct | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 690 | 9394 | 8 | 30.60 | 244.80 | PEARS, BARTLETT              110 CT. | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 240 | 1557 | 1 | 50.00 | 50.00 | PEAS, ENGLISH (IN THE POD)          30 LBS | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 700 | 9440 | 5 | 26.00 | 130.00 | PEAS, SNO              5# | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 260 | 9458 | 2 | 23.00 | 46.00 | PEPPER, DRIED CHIPOTLE              5# | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 560 | 9471 | 18 | 16.00 | 288.00 | PEPPER, GREEN, CHOPPER              CASE | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 250 | 9481 | 2 | 8.00 | 16.00 | PEPPER, JALAPENO              10# | 09/28/19 | PRODUCE |

**FREEDOM FRESH LLC**
**CRYSTAL CRUISES - PRODUCE SALES REPORT**
**FOR THE YEAR ENDED 2019**

| CUSTOMER | INVOICE NO. | LINE | PROD CODE | QUANTITY | PRICE | EXTENDED $ AMOUNT | PRODUCT DESCRIPTION | | DELIVERY DATE | CLASS |
|---|---|---|---|---|---|---|---|---|---|---|
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 280 | 9524 | 1 | 8.00 | 8.00 | PEPPER, SERRANO | 10# | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 290 | 13 | 1 | 16.00 | 16.00 | PEPPER, SHISHITO | 10# | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 420 | 9548 | 3 | 36.00 | 108.00 | PINEAPPLES GOLD, BABY | 10-12ct. | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 430 | 9563 | 1 | 26.00 | 26.00 | POMEGRANATE | CASE | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 570 | 9571 | 36 | 16.50 | 594.00 | POTATO, IDAHO | 100 CT. | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 580 | 9985 | 2 | 28.00 | 56.00 | POTATO, RED B | 50# | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 590 | 9683 | 1 | 29.00 | 29.00 | RADISH, FRENCH. BREAKFAST | 24ct. | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 460 | 9740 | 2 | 54.00 | 108.00 | SALSIFY | 10#/CASE | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 300 | 9751 | 45 | 13.50 | 607.50 | SPINACH | 4/2.5#/CS. | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 140 | 9767 | 4 | 25.00 | 100.00 | SPROUT, BRUSSEL | 25# | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 470 | 9812 | 4 | 36.00 | 144.00 | SUNCHOKES | 20b. | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 400 | 9822 | 2 | 31.00 | 62.00 | TANGERINES | 80 CT. | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 440 | 9819 | 2 | 31.00 | 62.00 | TANGERINES | 100 CT. | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 310 | 9833 | 1 | 8.00 | 8.00 | TOMATILLO - PEELED | 10# | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 610 | 9846 | 72 | 20.00 | 1,440.00 | TOMATOES, 6X6 | 25# | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 330 | 9896 | 4 | 26.00 | 104.00 | TOMATOES, YELLOW | 10# | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 320 | 9897 | 4 | 26.00 | 104.00 | TOMATOES, YELLOW TEARDROP | 12 CT. | 09/28/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1703092 | 620 | 9902 | 7 | 26.00 | 182.00 | TURNIPS | 25# | 09/28/19 | PRODUCE |
| | **1703092 Total** | | | | | **13,567.80** | | | | |
| CRYSTAL CRUISE - SYMPHONY | 1703130 | 10 | 9142 | 6 | 49.50 | 297.00 | CREAM CLOTTED | 12/6 OZ | 09/28/19 | PRODUCE |
| | **1703130 Total** | | | | | **297.00** | | | | |
| CRYSTAL CRUISE - SYMPHONY | 1705655 | 10 | 9548 | 0 | 46.80 | - | PINEAPPLES GOLD, BABY | 10-12ct. | 10/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1705655 | 20 | 9812 | 8 | 28.60 | 228.80 | SUNCHOKES | 10lb. | 10/08/19 | PRODUCE |
| | **1705655 Total** | | | | | **228.80** | | | | |
| CRYSTAL CRUISE - SYMPHONY | 1708968 | 60 | 8561 | 4 | 56.00 | 224.00 | FILTER BLANKET | EACH | 10/04/19 | PRODUCE |
| | **1708968 Total** | | | | | **224.00** | | | | |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 30 | 2004 | 1 | 77.80 | 77.80 | ARTICHOKES, BABY | | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 40 | 8108 | 46 | 30.58 | 1,406.68 | ASPARAGUS, GREEN, LARGE | LG/11# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 1070 | 8129 | 20 | 16.80 | 336.00 | BANANAS, 3 COLOR | 40# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 1080 | 8130 | 30 | 16.80 | 504.00 | BANANAS, HALF RIPE | CS | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 170 | 8654 | 20 | 6.50 | 130.00 | BASIL | 1# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 1220 | 8138 | 2 | 29.80 | 59.60 | BEANS, CHINESE LONG | 10# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 20 | 8151 | 0 | 64.90 | - | BEANS, SEA | 5# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 700 | 8158 | 11 | 13.50 | 148.50 | BEETS, CUT | 25# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 560 | 8165 | 12 | 23.60 | 283.20 | BERRIES,BLACK | 12/6oz | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 590 | 8178 | 1 | 39.30 | 39.30 | BERRIES,GOOSE | 12/6oz. | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 970 | 8200 | 2 | 26.00 | 52.00 | BONIATO | 40# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 130 | 8206 | 1 | 63.00 | 63.00 | BROCCOLI, CHINESE | 30# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 690 | 8206 | 3 | 48.60 | 145.80 | BROCCOLI, CHINESE | 30# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 110 | 8207 | 28 | 28.16 | 788.48 | BROCCOLI, CROWNS | 20# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 120 | 8218 | 3 | 38.40 | 115.20 | BROCCOLLINI | 18 CT. | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 1060 | 8220 | 1 | 46.80 | 46.80 | BURDOCK ROOT | CASE | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 710 | 8196 | 9 | 28.80 | 259.20 | CABBAGE, BOKCHOY | 30# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 730 | 8231 | 3 | 23.00 | 69.00 | CABBAGE, RED | 45# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 1210 | 8243 | 7 | 15.50 | 108.50 | CABBAGE, WHITE | BAG | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 60 | 10209 | 3 | 30.24 | 90.72 | CARROT BABY MIXED W/ TOPS | 12ct. | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 70 | 2708 | 0 | 46.80 | - | CARROT BABY YELLOW W/ TOPS | 1doz | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 740 | 8264 | 40 | 19.00 | 760.00 | CARROT JUMBO | 50# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 150 | 8286 | 23 | 32.48 | 747.04 | CAULIFLOWER | 12 CT. | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 140 | 1296 | 1 | 42.80 | 42.80 | CAULIFLOWER, ROMANESCO (LG) | 12/16 CT | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 180 | 8655 | 3 | 18.80 | 56.40 | CHERVIL HARVEST SENSATION | 1# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 160 | 9988 | 15 | 8.50 | 127.50 | CHIVES | 1# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 1090 | 8395 | 1 | 32.40 | 32.40 | COCONUT | BAG | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 770 | 8432 | 6 | 19.00 | 114.00 | CUCUMBERS | SELECT | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 780 | 8433 | 4 | 22.00 | 88.00 | DAIKON | 40 LB | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 190 | 8659 | 10 | 5.50 | 55.00 | DILL | 1# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 680 | 1622 | 2 | 49.80 | 99.60 | DRAGON FRUIT- RED | 10# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 280 | 8544 | 1 | 39.12 | 39.12 | ENDIVE, RED BELGIUM | 4# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 600 | 8553 | 2 | 58.08 | 116.16 | FIGS, BLACK MISSION | 12/8oz | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 810 | 8599 | 10 | 50.40 | 504.00 | GARLIC, WHOLE JUMBO WHITE | CASE | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 820 | 8603 | 6 | 33.60 | 201.60 | GINGER ROOT | 30# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 1100 | 9968 | 40 | 22.80 | 912.00 | GRAPEFRUIT | 36 CT. | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 1230 | 8826 | 1 | 23.40 | 23.40 | HORSERADISH | 8# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 720 | 8901 | 1 | 29.75 | 29.75 | KALE, GREEN | 24 CT. | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 610 | 8909 | 2 | 29.60 | 59.20 | KIWI | VOLUME FIL. | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 260 | 9989 | 8 | 3.50 | 28.00 | LEMONGRASS | | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 1110 | 8941 | 35 | 38.80 | 1,358.00 | LEMONS, FANCY | 140CT. | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 300 | 9987 | 24 | 13.50 | 324.00 | LETTUCE, BABY LOLLA ROSA | 2lb. | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 310 | 8955 | 30 | 14.52 | 435.60 | LETTUCE, BABY RED OAK | 2lb | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 850 | 8962 | 12 | 19.60 | 235.20 | LETTUCE, BOSTON | 24CT. | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 290 | 8971 | 20 | 15.54 | 310.80 | LETTUCE, FRISSEE | 3lb. | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 860 | 8979 | 16 | 28.00 | 448.00 | LETTUCE, ICEBERG | 24 CT. | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 330 | 8992 | 3 | 26.00 | 78.00 | LETTUCE, RED LEAF | 24 CT. | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 870 | 8998 | 20 | 28.00 | 560.00 | LETTUCE, ROMAINE | 24 CT. | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 340 | 8999 | 2 | 33.60 | 67.20 | LETTUCE, ROMAINE HEARTS | 48 CT. | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 800 | 9026 | 0 | 68.90 | - | LOTUSROOT | 10# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 1000 | 9092 | 1 | 25.60 | 25.60 | MELONS, BITTER CHINESE | 30LB | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 10 | 9137 | 2 | 32.80 | 65.60 | MICRO GREENS- SAKURA MIX CRESS | 16 CT | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 350 | 9166 | 8 | 14.90 | 119.20 | MUSHROOMS, CRIMINI | 5# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 360 | 9169 | 4 | 16.50 | 66.00 | MUSHROOMS, ENOKI | 6/7 OZ | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 390 | 9197 | 5 | 23.40 | 117.00 | MUSHROOMS, HON SHIMEJII BROWN | 3# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 400 | 9198 | 5 | 23.40 | 117.00 | MUSHROOMS, HON SHIMEJII WHITE | 3# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 370 | 9223 | 5 | 29.04 | 145.20 | MUSHROOMS, ROYAL TRUMPET (KING OYSTER) | 3# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 420 | 9276 | 1 | 28.35 | 28.35 | OKRA | 15# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 490 | 9287 | 7 | 29.70 | 207.90 | ONIONS, GREEN | 48's | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 900 | 9309 | 4 | 13.50 | 54.00 | ONIONS, RED, MEDIUM | 25# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 880 | 9317 | 2 | 27.00 | 54.00 | ONIONS, WHITE, JUMBO | 50# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 910 | 9337 | 52 | 17.50 | 910.00 | ONICRS, YELLOW, MEDIUM | 50# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 1160 | 9341 | 150 | 19.20 | 2,880.00 | ORANGES | 125 CT. | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 1170 | 9374 | 70 | 13.80 | 966.00 | PAPAYA, BRAZILIAN | 10 CT. | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 430 | 8753 | 5 | 23.60 | 118.00 | PARSLEY ITALIAN | 60 CT. | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 640 | 9384 | 3 | 48.10 | 144.30 | PASSION FRUIT | 18-26ct | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 630 | 9388 | 3 | 49.00 | 147.00 | PEACH, VOLUME FILL | 22# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 1180 | 1204 | 7 | 35.10 | 245.70 | PEARS, BARTLETT | 120 CT. | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 440 | 9440 | 1 | 23.80 | 23.80 | PEAS, SNO | 10# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 1200 | 9443 | 1 | 26.80 | 26.80 | PEAS, SUGAR SNAP | 10# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 920 | 9471 | 26 | 17.00 | 442.00 | PEPPER, GREEN, CHOPPER | CASE | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 450 | 9498 | 2 | 18.04 | 36.08 | PEPPER, ORANGE GOURMET | 11# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 650 | 9548 | 0 | 56.80 | - | PINEAPPLES GOLD, BABY | 10-12ct. | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 1190 | 9549 | 78 | 15.12 | 1,179.36 | PINEAPPLES GOLD, CROWNLESS | 10 CT | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 960 | 9612 | 2 | 60.00 | 120.00 | POTATO, WHITE C | 50# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 980 | 9690 | 1 | 26.00 | 26.00 | RADISH, RED | 40# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 660 | 9696 | 6 | 28.00 | 168.00 | RAMBUTAN | 5 lb. | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 220 | 9992 | 8 | 8.50 | 68.00 | ROSEMARY | 1# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 1040 | 9698 | 3 | 35.00 | 105.00 | RUTABAGAS | 50# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 230 | 8695 | 1 | 10.50 | 10.50 | SAGE | 1# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 90 | 9782 | 3 | 19.80 | 59.40 | SQUASH, BABY ZUCCHINI | 15# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 510 | 1611 | 1 | 27.20 | 27.20 | SQUASH, CHAYOTE WHITE | 40# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 1050 | 9795 | 1 | 38.40 | 38.40 | SQUASH, KABOCHA | 40lb. | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 670 | 9807 | 2 | 36.48 | 72.96 | STARFRUIT | 25 CT. | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 80 | 9812 | 1 | 39.30 | 39.30 | SUNCHOKES | 10lb. | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 240 | 8696 | 4 | 8.50 | 34.00 | TARRAGON | 1# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 250 | 8698 | 8 | 7.50 | 60.00 | THYME | 1# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 1010 | 9848 | 40 | 24.00 | 960.00 | TOMATOES, 6X7 #4 | 25# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 1020 | 9849 | 24 | 24.00 | 576.00 | TOMATOES, 6X7 #5 | 25# | 10/23/19 | PRODUCE |

3 of 10

**FREEDOM FRESH LLC**
**CRYSTAL CRUISES - PRODUCE SALES REPORT**
**FOR THE YEAR ENDED 2019**

| CUSTOMER | INVOICE NO. | LINE | PROD CODE | QUANTITY | PRICE | EXTENDED $ AMOUNT | PRODUCT DESCRIPTION | DELIVERY DATE | CLASS |
|---|---|---|---|---|---|---|---|---|---|
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 520 | 2254 | 10 | 16.80 | 168.00 | TOMATOES, CHERRY (SHIPS) 12/1pt. | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 530 | 9856 | 2 | 23.80 | 47.60 | TOMATOES, HEIRLOOM ASSORTED 10# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 550 | 9896 | 2 | 28.60 | 57.20 | TOMATOES, YELLOW 10# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 1030 | 9902 | 6 | 18.00 | 108.00 | TURNIPS 25# | 10/23/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1709194 | 1140 | 9914 | 25 | 31.20 | 780.00 | WATERMELON, SEEDLESS, 6'S CASE | 10/23/19 | PRODUCE |
| | 1709194 Total | | | | | 24,221.50 | | | |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 630 | 8035 | 5 | 32.80 | 164.00 | APPLES, GOLDEN 125 CT. | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 40 | 2004 | 2 | 56.80 | 113.60 | ARTICHOKES, BABY 20# | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 50 | 8108 | 18 | 22.90 | 412.20 | ASPARAGUS, GREEN, LARGE LG/11# | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 640 | 8119 | 16 | 44.50 | 712.00 | AVOCADOS, FRESH CS | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 70 | 8138 | 2 | 23.40 | 46.80 | BEANS, CHINESE LONG 10# | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 420 | 8158 | 8 | 11.50 | 92.00 | BEETS, CUT 25# | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 330 | 8182 | 20 | 28.80 | 576.00 | BERRIES,RASP, DRISCOLL 12/6oz | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 80 | 8203 | 3 | 34.60 | 103.80 | BROCCOLI. 14 CT. | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 90 | 8206 | 1 | 48.80 | 48.80 | BROCCOLI, CHINESE 30# | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 410 | 8206 | 1 | 46.80 | 46.80 | BROCCOLI, CHINESE 30# | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 430 | 8231 | 3 | 17.50 | 52.50 | CABBAGE, RED 45# | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 440 | 8243 | 6 | 13.50 | 81.00 | CABBAGE, WHITE BAG | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 450 | 8264 | 34 | 16.50 | 561.00 | CARROT JUMBO 50# | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 460 | 8301 | 5 | 27.60 | 138.00 | CELERY 30 CT. | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 100 | 2030 | 3 | 26.80 | 80.40 | CILANTRO, CALIFORNIA 60 CT. | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 470 | 8432 | 3 | 14.00 | 42.00 | CUCUMBERS SELECT | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 480 | 8433 | 4 | 18.80 | 75.20 | DAIKON 40 LB | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 390 | 1622 | 2 | 36.80 | 73.60 | DRAGON FRUIT- RED 10# | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 490 | 8533 | 16 | 14.50 | 232.00 | EGGPLANT, FANCY 1-1/9 BU | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 340 | 8553 | 2 | 56.00 | 112.00 | FIGS, BLACK MISSION 12/8oz | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 650 | 9968 | 35 | 20.80 | 728.00 | GRAPEFRUIT 36 CT. | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 660 | 8629 | 25 | 27.60 | 690.00 | GRAPES, GREEN SEEDLESS LARGE CASE | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 670 | 8638 | 23 | 24.60 | 565.80 | GRAPES, RED SEEDLESS LARGE CASE | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 160 | 8921 | 1 | 39.80 | 39.80 | LEAVES- KEIFER LIME | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 230 | 8927 | 4 | 18.60 | 74.40 | LEAVES- SHISO GREEN LEAVES 50CT PKG | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 500 | 8929 | 9 | 24.80 | 223.20 | LEEKS 12 Bunch | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 130 | 9989 | 10 | 3.25 | 32.50 | LEMONGRASS 1# | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 680 | 8949 | 1 | 29.60 | 29.60 | LEMONS, MEYERS 10 lb | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 140 | 9987 | 15 | 10.50 | 157.50 | LETTUCE, BABY LOLLA ROSA 2lb. | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 150 | 8955 | 15 | 10.50 | 157.50 | LETTUCE, BABY RED OAK 2lb | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 510 | 8962 | 10 | 22.80 | 228.00 | LETTUCE, BOSTON 24CT. | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 690 | 9037 | 60 | 10.50 | 630.00 | MANGOS 12 CT. | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 700 | 9094 | 33 | 22.80 | 752.40 | MELONS, CANTALOUPE 15 CT. | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 710 | 9109 | 44 | 19.50 | 858.00 | MELONS, HONEYDEW 8 CT. | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 110 | 1272 | 2 | 16.80 | 33.60 | MICRO GREENS- MINT 4 OZ PKG | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 250 | 1353 | 2 | 22.40 | 44.80 | MICRO GREENS- PARSLEY 6 OZ PKG | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 10 | 9137 | 1 | 48.80 | 48.80 | MICRO GREENS- SAKURA MIX CRESS 16 CT | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 220 | 1730 | 42 | 16.50 | 693.00 | MUSHROOMS, FANCY(SHIPS) 10# | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 200 | 9197 | 5 | 26.90 | 134.50 | MUSHROOMS, HON SHIMEJII BROWN 3# | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 210 | 9198 | 5 | 26.90 | 134.50 | MUSHROOMS, HON SHIMEJII WHITE 3# | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 180 | 9208 | 12 | 22.30 | 267.60 | MUSHROOMS, OYSTER 5# | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 170 | 9223 | 4 | 18.90 | 75.60 | MUSHROOMS, ROYAL TRUMPET (KING OYSTER) 3# | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 350 | 9253 | 0 | 32.75 | - | NECTARINES, VOLUME FILL 22# | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 260 | 9287 | 10 | 18.50 | 185.00 | ONIONS, GREEN 48's | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 530 | 9309 | 8 | 13.50 | 108.00 | ONIONS, RED, MEDIUM 25# | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 520 | 9317 | 2 | 22.50 | 45.00 | ONIONS, WHITE, JUMBO 50# | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 550 | 9336 | 36 | 17.50 | 630.00 | ONIONS, YELLOW, JUMBO 50# | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 720 | 9340 | 160 | 19.80 | 3,168.00 | ORANGES 100 CT. | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 730 | 9374 | 60 | 12.50 | 750.00 | PAPAYA, BRAZILIAN 10 CT. | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 240 | 8753 | 5 | 22.80 | 114.00 | PARSLEY ITALIAN 60 CT. | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 360 | 9384 | 4 | 48.60 | 194.40 | PASSION FRUIT 18-26ct | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 740 | 9394 | 3 | 33.50 | 100.50 | PEARS, BARTLETT 110 CT. | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 370 | 9548 | 2 | 64.00 | 128.00 | PINEAPPLES GOLD, BABY 10-12ct. | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 750 | 9549 | 42 | 13.80 | 579.60 | PINEAPPLES GOLD, CROWNLESS 10 CT | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 310 | 9551 | 1 | 33.50 | 33.50 | PLANTAINS GREEN 50# | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 600 | 9571 | 20 | 22.50 | 450.00 | POTATO, IDAHO 100 CT. | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 570 | 9618 | 28 | 18.50 | 518.00 | POTATO, YUKON GOLD A 50# | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 600 | 9683 | 1 | 32.40 | 32.40 | RADISH, FRENCH, BREAKFAST 12ct. | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 590 | 9690 | 1 | 24.40 | 24.40 | RADISH, RED 40# | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 540 | 2743 | 3 | 38.80 | 116.40 | SHALLOTS, WHOLE 3/8# BAG | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 60 | 9763 | 1 | 8.50 | 8.50 | SPROUT, BEAN 5# | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 120 | 9777 | 3 | 16.80 | 50.40 | SPROUT, YELLOW PEA SHOOT 8 OZ | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 580 | 9790 | 4 | 16.80 | 67.20 | SQUASH, CALABAZA 35lb | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 400 | 9812 | 5 | 24.60 | 123.00 | SUNCHOKES 10lb. | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 380 | 9820 | 1 | 38.60 | 38.60 | TANGERINES 120 CT. | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 290 | 2992 | 1 | 16.80 | 16.80 | TOMATILLO - W/ HUSK 10# | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 610 | 9846 | 40 | 17.50 | 700.00 | TOMATOES, 6X6 25# | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 270 | 2254 | 10 | 14.50 | 145.00 | TOMATOES, CHERRY (SHIPS) 12/1pt. | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 280 | 9863 | 2 | 14.50 | 29.00 | TOMATOES, PLUM 25 # | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 620 | 9902 | 6 | 14.50 | 87.00 | TURNIPS 25# | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1712410 | 300 | 1739 | 4 | 16.80 | 67.20 | WATERCRESS, FOODSERVICE 2/1.5# | 11/08/19 | PRODUCE |
| | 1712410 Total | | | | | 18,876.70 | | | |
| CRYSTAL CRUISE - SYMPHONY | 1714317 | 10 | 9341 | 38 | 19.60 | 744.80 | ORANGES 125 CT. | 11/08/19 | PRODUCE |
| | 1714317 Total | | | | | 744.80 | | | |
| CRYSTAL CRUISE - SYMPHONY | 1715502 | 10 | 2827 | 2 | 28.50 | 57.00 | ORGANIC CARROT RAINBOW BUNCHED 24ct. | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1715502 | 30 | 9696 | 4 | 16.60 | 66.40 | RAMBUTAN 5 lb | 11/08/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1715502 | 20 | 9802 | 2 | 17.80 | 35.60 | SQUASH, YELLOW FANCY CASE | 11/08/19 | PRODUCE |
| | 1715502 Total | | | | | 159.00 | | | |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 570 | 7985 | 3 | 32.80 | 98.40 | ANISE, (FENNEL) 36 CT. | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 300 | 8035 | 4 | 32.80 | 131.20 | APPLES, GOLDEN 125 CT. | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 440 | 8102 | 8 | 42.00 | 336.00 | ARTICHOKES 24 CT. | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 310 | 8129 | 20 | 14.80 | 296.00 | BANANAS, 3 COLOR 40# | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 320 | 8131 | 20 | 14.80 | 296.00 | BANANAS, 5 COLOR 40# | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 580 | 8654 | 20 | 6.50 | 130.00 | BASIL 1# | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 490 | 8138 | 2 | 28.90 | 57.80 | BEANS, CHINESE LONG 10# | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 500 | 8148 | 3 | 38.00 | 114.00 | BEANS, GREEN CASE | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 510 | 8158 | 6 | 10.50 | 63.00 | BEETS, CUT 25# | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 870 | 2040 | 24 | 21.90 | 525.60 | BERRIES,BLUE 12/6oz | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 520 | 8207 | 19 | 26.18 | 497.42 | BROCCOLI, CROWNS 20# | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 20 | 8196 | 5 | 23.40 | 117.00 | CABBAGE, BOKCHOY 30# | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 510 | 8197 | 4 | 33.90 | 135.60 | CABBAGE, BOKCHOY BABY 30# | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 30 | 8231 | 3 | 17.50 | 52.50 | CABBAGE, RED 45# | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 40 | 8243 | 6 | 13.50 | 81.00 | CABBAGE, WHITE BAG | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 460 | 2708 | 0 | 31.90 | - | CARROT BABY YELLOW W/ TOPS 1doz | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 50 | 8264 | 30 | 15.50 | 465.00 | CARROT JUMBO 50# | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 450 | 8276 | 1 | 42.00 | 42.00 | CARROT RAINBOW CRUNCH 25# | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 540 | 8294 | 1 | 50.70 | 50.70 | CAULIFLOWER, PURPLE 12-16ct. | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 530 | 1296 | 1 | 49.50 | 49.50 | CAULIFLOWER, ROMANESCO (LG) 12/16 CT | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 70 | 8301 | 6 | 24.00 | 144.00 | CELERY 30 CT. | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 60 | 8308 | 8 | 21.00 | 168.00 | CELERY KNOB 12ct | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 550 | 9988 | 15 | 8.50 | 127.50 | CHIVES 1# | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 590 | 2030 | 2 | 57.60 | 115.20 | CILANTRO, CALIFORNIA 60 CT. | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 80 | 8432 | 4 | 14.50 | 58.00 | CUCUMBERS SELECT | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 90 | 8424 | 40 | 13.60 | 544.00 | CUCUMBERS, EUROPEAN 12 CT. | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 100 | 8433 | 4 | 27.20 | 108.80 | DAIKON 40 LB | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 560 | 3687 | 2 | 38.90 | 77.80 | EGGPLANT, JAPANESE 25# | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 670 | 8543 | 3 | 26.18 | 78.54 | ENDIVE, BELGIUM 11# | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 110 | 8599 | 4 | 48.60 | 194.40 | GARLIC, WHOLE JUMBO WHITE CASE | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 120 | 8603 | 2 | 29.40 | 58.80 | GINGER ROOT 30# | 11/17/19 | PRODUCE |

**FREEDOM FRESH LLC**
**CRYSTAL CRUISES - PRODUCE SALES REPORT**
**FOR THE YEAR ENDED 2019**

| CUSTOMER | INVOICE NO. | LINE | PROD CODE | QUANTITY | PRICE | EXTENDED $ AMOUNT | PRODUCT DESCRIPTION | DELIVERY DATE | CLASS |
|---|---|---|---|---|---|---|---|---|---|
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 330 | 9968 | 23 | 16.80 | 386.40 | GRAPEFRUIT 36 CT. | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 340 | 8621 | 6 | 28.44 | 170.64 | GRAPES, BLACK SEEDLESS LARGE CASE | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 350 | 8629 | 23 | 28.08 | 645.84 | GRAPES, GREEN SEEDLESS LARGE CASE | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 360 | 8638 | 23 | 24.84 | 571.32 | GRAPES, RED SEEDLESS LARGE CASE | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 130 | 8824 | 1 | 39.80 | 39.80 | HORSERADISH 10# | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 880 | 8909 | 2 | 23.20 | 46.40 | KIWI VOLUME FIL | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 660 | 9989 | 10 | 3.25 | 32.50 | LEMONGRASS 1# | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 690 | 9987 | 17 | 10.50 | 178.50 | LETTUCE, BABY LOLLA ROSA 2lb. | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 700 | 8955 | 17 | 10.50 | 178.50 | LETTUCE, BABY RED OAK 2lb | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 140 | 8962 | 8 | 21.00 | 168.00 | LETTUCE, BOSTON 24CT. | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 680 | 8971 | 20 | 12.84 | 256.80 | LETTUCE, FRISSEE 3b. | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 720 | 8992 | 3 | 26.25 | 78.75 | LETTUCE, RED LEAF 24 CT. | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 150 | 8998 | 12 | 28.80 | 345.60 | LETTUCE, ROMAINE 24 CT. | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 370 | 9037 | 60 | 9.50 | 570.00 | MANGOS 12 CT. | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 250 | 9092 | 1 | 32.40 | 32.40 | MELONS, BITTER CHINESE 30LB | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 380 | 9098 | 20 | 22.00 | 440.00 | MELONS, CANTALOUPE JUMBO 9 CT. | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 600 | 1798 | 4 | 24.40 | 97.60 | MICRO GREENS- CILANTRO 8 OZ PKG | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 620 | 1277 | 8 | 12.20 | 97.60 | MICRO GREENS- MINT 4 OZ PKG | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 730 | 9166 | 4 | 11.50 | 46.00 | MUSHROOMS, CRIMINI 5# | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 750 | 1730 | 35 | 15.80 | 553.00 | MUSHROOMS, FANCY(SHIPS) 10# | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 740 | 9208 | 10 | 24.90 | 249.00 | MUSHROOMS, OYSTER 5# | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 170 | 9309 | 8 | 14.50 | 116.00 | ONIONS, RED, MEDIUM 25# | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 160 | 9317 | 2 | 24.00 | 48.00 | ONIONS, WHITE, JUMBO 50# | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 190 | 9336 | 24 | 18.50 | 444.00 | ONIONS, YELLOW, JUMBO 50# | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 400 | 9341 | 100 | 15.20 | 1,520.00 | ORANGES 125 CT. | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 900 | 9342 | 1 | 56.00 | 56.00 | ORANGES, BLOOD 44ct/88ct 18lb. | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 760 | 8753 | 4 | 25.60 | 102.40 | PARSLEY ITALIAN 60 CT. | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 410 | 1204 | 3 | 34.20 | 102.60 | PEARS, BARTLETT 120 CT. | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 770 | 9440 | 1 | 28.90 | 28.90 | PEAS, SNO 10# | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 800 | 1746 | 1 | 55.00 | 55.00 | PEPPER, GREEN THAI 10lb | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 200 | 9471 | 18 | 14.50 | 261.00 | PEPPER, GREEN, CHOPPER CASE | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 780 | 9481 | 1 | 12.40 | 12.40 | PEPPER, JALAPENO 10# | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 790 | 9524 | 1 | 16.80 | 16.80 | PEPPER, SERRANO 10# | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 910 | 9548 | 0 | 55.60 | - | PINEAPPLES GOLD, BABY 10-12ct. | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 420 | 9549 | 42 | 14.04 | 589.68 | PINEAPPLES GOLD, CROWNLESS 10 CT | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 510 | 9549 | 1 | 24.00 | 24.00 | POTATO, RED B 50# | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 210 | 1498 | 28 | 19.50 | 546.00 | POTATO, RUSSET 100 CT. | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 220 | 9618 | 30 | 18.50 | 555.00 | POTATO, YUKON GOLD A 50# | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 240 | 9690 | 1 | 28.80 | 28.80 | RADISH, RED 50# | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 630 | 9992 | 5 | 6.50 | 32.50 | ROSEMARY 1# | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 290 | 9698 | 3 | 29.00 | 87.00 | RUTABAGAS 50# | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 640 | 8695 | 3 | 8.00 | 24.00 | SAGE 1# | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 180 | 2743 | 2 | 44.00 | 88.00 | SHALLOTS, WHOLE 8/5# BAG | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 810 | 9751 | 35 | 18.60 | 651.00 | SPINACH 4/2.5#/CS | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 480 | 9763 | 1 | 8.00 | 8.00 | SPROUT, BEAN 5#/CASE | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 470 | 9781 | 0 | 22.00 | - | SQUASH, BABY SUNBURST 50# | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 830 | 1670 | 1 | 22.40 | 22.40 | SQUASH, CHAYOTE WHITE 40# | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 820 | 9803 | 2 | 15.80 | 31.60 | SQUASH, YELLOW MEDIUM C/S | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 920 | 9820 | 1 | 24.80 | 24.80 | TANGERINES 120 CT. | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 650 | 8696 | 3 | 8.50 | 25.50 | TARRAGON 1# | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 270 | 9848 | 36 | 16.50 | 594.00 | TOMATOES, 6X7 #4 25# | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 840 | 2254 | 12 | 14.80 | 177.60 | TOMATOES, CHERRY (SHIPS) 12/1pt. | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 850 | 9863 | 3 | 24.50 | 73.50 | TOMATOES, PLUM 25 # | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 280 | 9896 | 2 | 34.80 | 69.60 | TOMATOES, YELLOW 10# | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 280 | 9902 | 4 | 16.00 | 64.00 | TURNIPS 25# | 11/17/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1717005 | 390 | 9921 | 25 | 26.40 | 660.00 | WATERMELON, SEEDLESS, 5'S CASE | 11/17/19 | PRODUCE |
| | **1717005 Total** | | | | | **17,542.59** | | | |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 440 | 8022 | 4 | 28.80 | 115.20 | APPLES, GALA 125 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 460 | 8035 | 4 | 32.00 | 128.00 | APPLES, GOLDEN 125 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 450 | 8048 | 3 | 28.00 | 84.00 | APPLES, GRANNY SMITH 125 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 470 | 8081 | 3 | 26.80 | 80.40 | APPLES, RED 125 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 480 | 8119 | 10 | 48.50 | 485.00 | AVOCADOS, FRESH CS | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 490 | 8129 | 10 | 14.40 | 144.00 | BANANAS, 3 COLOR 40# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 500 | 8130 | 20 | 14.40 | 288.00 | BANANAS, HALF RIPE CS | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 10 | 8158 | 6 | 10.50 | 63.00 | BEETS, CUT 25# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 20 | 8196 | 5 | 23.40 | 117.00 | CABBAGE, BOKCHOY 30# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 30 | 9249 | 6 | 24.60 | 147.60 | CABBAGE, NAPPA 30# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 40 | 8231 | 2 | 17.50 | 35.00 | CABBAGE, RED 45# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 50 | 8243 | 3 | 13.00 | 39.00 | CABBAGE, WHITE BAG | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 60 | 8264 | 20 | 14.50 | 290.00 | CARROT JUMBO 50# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 80 | 8301 | 5 | 27.60 | 138.00 | CELERY 30 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 70 | 8300 | 6 | 21.00 | 126.00 | CELERY KNOB 12 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 90 | 8432 | 5 | 14.50 | 72.50 | CUCUMBERS SELECT | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 100 | 8424 | 20 | 13.80 | 276.00 | CUCUMBERS, EUROPEAN 12 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 110 | 8433 | 1 | 54.00 | 54.00 | DAIKON 40 LB | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 120 | 8533 | 14 | 14.50 | 203.00 | EGGPLANT, FANCY 1-1/9 BU | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 140 | 8599 | 7 | 50.40 | 352.80 | GARLIC, WHOLE JUMBO WHITE CASE | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 150 | 8603 | 4 | 28.80 | 115.20 | GINGER ROOT 30# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 510 | 9968 | 23 | 15.60 | 358.80 | GRAPEFRUIT 36 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 530 | 8629 | 23 | 19.34 | 444.82 | GRAPES, GREEN SEEDLESS LARGE CASE | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 540 | 8638 | 17 | 24.48 | 416.16 | GRAPES, RED SEEDLESS LARGE CASE | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 160 | 8824 | 0 | 39.80 | - | HORSERADISH 10# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 170 | 8929 | 9 | 29.60 | 266.40 | LEEKS 12 Bunch | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 550 | 8940 | 28 | 39.20 | 1,097.60 | LEMONS, CHOICE 165 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 180 | 8962 | 10 | 25.60 | 256.00 | LETTUCE, BOSTON 24CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 190 | 8979 | 7 | 34.00 | 238.00 | LETTUCE, ICEBERG 24 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 200 | 8998 | 10 | 29.60 | 296.00 | LETTUCE, ROMAINE 24 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 560 | 9021 | 10 | 27.20 | 272.00 | LIMES 200 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 130 | 9026 | 1 | 46.90 | 46.90 | LOTUSROOT 10# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 570 | 9037 | 60 | 9.50 | 570.00 | MANGOS 12 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 400 | 9092 | 1 | 48.60 | 48.60 | MELONS, BITTER CHINESE 30LB | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 590 | 9098 | 15 | 15.20 | 228.00 | MELONS, CANTALOUPE JUMBO 9 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 580 | 9109 | 40 | 12.75 | 510.00 | MELONS, HONEYDEW 6 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 220 | 9309 | 8 | 13.50 | 108.00 | ONIONS, RED, MEDIUM 25# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 210 | 9317 | 2 | 24.00 | 48.00 | ONIONS, WHITE, JUMBO 50# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 240 | 9336 | 24 | 16.50 | 396.00 | ONIONS, YELLOW, JUMBO 50# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 630 | 9341 | 98 | 14.00 | 1,372.00 | ORANGES 125 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 620 | 9360 | 20 | 28.80 | 576.00 | ORANGES, CALIFORNIA 88 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 640 | 9375 | 45 | 12.50 | 562.50 | PAPAYA, BRAZILIAN 12 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 250 | 9382 | 5 | 28.00 | 140.00 | PARSNIP 20# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 650 | 1204 | 4 | 29.25 | 117.00 | PEARS, BARTLETT 120 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 260 | 9471 | 16 | 15.50 | 248.00 | PEPPER, GREEN, CHOPPER CASE | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 270 | 9513 | 4 | 29.00 | 116.00 | PEPPER, RED 25# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 660 | 9549 | 40 | 13.68 | 547.20 | PINEAPPLES GOLD, CROWNLESS 10 CT | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 340 | 9570 | 1 | 56.50 | 56.50 | POTATO, FINGERLING WHITE 50# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 330 | 9590 | 1 | 57.50 | 57.50 | POTATO, PURPLE A 50# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 310 | 9985 | 1 | 22.00 | 22.00 | POTATO, RED B 50# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 280 | 1498 | 22 | 19.00 | 418.00 | POTATO, RUSSET 100 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 320 | 9612 | 1 | 55.00 | 55.00 | POTATO, WHITE C 50# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 290 | 9618 | 22 | 18.50 | 407.00 | POTATO, YUKON GOLD A 50# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 370 | 9683 | 1 | 28.35 | 28.35 | RADISH, FRENCH, BREAKFAST 12ct. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 360 | 9690 | 1 | 28.80 | 28.80 | RADISH, RED 50# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 430 | 9698 | 3 | 29.00 | 87.00 | RUTABAGAS 50# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 230 | 9747 | 3 | 48.00 | 144.00 | SHALLOTS, PEELED 4/5# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 380 | 9787 | 6 | 22.05 | 132.30 | SQUASH, BUTTERNUT 18-22ct | 11/24/19 | PRODUCE |

**FREEDOM FRESH LLC**
**CRYSTAL CRUISES - PRODUCE SALES REPORT**
**FOR THE YEAR ENDED 2019**

| CUSTOMER | INVOICE NO. | LINE | PROD CODE | QUANTITY | PRICE | EXTENDED $ AMOUNT | PRODUCT DESCRIPTION | DELIVERY DATE | CLASS |
|---|---|---|---|---|---|---|---|---|---|
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 350 | 9790 | 3 | 24.80 | 74.40 | SQUASH, CALABAZA          35lb | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 390 | 9806 | 17 | 15.00 | 255.00 | SQUASH, ZUCCHINI MD          CASE | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 410 | 9846 | 40 | 16.50 | 660.00 | TOMATOES, 6X6          25# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 420 | 9902 | 5 | 17.25 | 86.25 | TURNIPS          25# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 610 | 9921 | 27 | 25.20 | 680.40 | WATERMELON, SEEDLESS, 5'S          CASE | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718448 | 300 | 9938 | 8 | 22.00 | 176.00 | YAMS, JUMBO(25-35ct)          40# | 11/24/19 | PRODUCE |
| **1718448 Total** | | | | | | **16,002.18** | | | |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 320 | 7985 | 3 | 34.40 | 103.20 | ANISE, (FENNEL)          36 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 60 | 8102 | 7 | 42.00 | 294.00 | ARTICHOKES          24 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 70 | 2004 | 0 | 49.20 | - | ARTICHOKES, BABY          20# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 470 | 8733 | 17 | 17.04 | 289.68 | ARUGULA, BABY          2/1.5 LB | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 80 | 8108 | 11 | 30.58 | 336.38 | ASPARAGUS, GREEN, LARGE          LG/11# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 90 | 8114 | 17 | 27.28 | 463.76 | ASPARAGUS, WHITE          11# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 340 | 8654 | 15 | 5.00 | 75.00 | BASIL          1# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 160 | 8138 | 2 | 26.80 | 53.60 | BEANS, CHINESE LONG          10# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 170 | 8148 | 3 | 42.00 | 126.00 | BEANS, GREEN          CASE | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 190 | 8160 | 2 | 26.90 | 53.80 | BEETS, GOLD, BABY          12CT | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 200 | 8164 | 2 | 26.10 | 52.20 | BEETS, RED BABY W/TOPS          12CT | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 950 | 8165 | 8 | 28.00 | 224.00 | BERRIES,BLACK          12/6oz | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 970 | 2040 | 24 | 23.40 | 561.60 | BERRIES,BLUE          12/6oz | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 990 | 8182 | 12 | 32.50 | 390.00 | BERRIES,RASP.,DRISCOLL          12/6oz | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 1000 | 8194 | 57 | 28.00 | 1,596.00 | BERRIES,STRAW          8/1# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 240 | 8206 | 1 | 59.40 | 59.40 | BROCCOLI, CHINESE          20# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 210 | 8207 | 19 | 25.08 | 476.52 | BROCCOLI, CROWNS          20# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 230 | 8218 | 2 | 39.60 | 79.20 | BROCCOLLINI          18 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 180 | 8197 | 3 | 32.40 | 97.20 | CABBAGE, BOKCHOY BABY          30# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 100 | 8247 | 2 | 23.40 | 46.80 | CARROT 1" TOP PEELED          5# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 120 | 2018 | 1 | 24.90 | 24.90 | CARROT BABY YELLOW W/ TOPS          1doz | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 110 | 8276 | 1 | 122.25 | 122.25 | CARROT RAINBOW CRUNCH          25# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 270 | 8286 | 15 | 27.44 | 411.60 | CAULIFLOWER          12 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 220 | 10739 | 1 | 65.60 | 65.60 | CAULIFLOWER, GREEN(BROCCO)          12-16ct. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 280 | 8294 | 1 | 45.92 | 45.92 | CAULIFLOWER, PURPLE          12-16ct. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 250 | 1296 | 1 | 47.25 | 47.25 | CAULIFLOWER, ROMANESCO (LG)          12/16 CT | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 370 | 8759 | 3 | 18.80 | 56.40 | CHERVIL          1# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 290 | 9988 | 10 | 8.50 | 85.00 | CHIVES          1# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 350 | 2030 | 2 | 53.60 | 107.20 | CILANTRO, CALIFORNIA          60 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 300 | 8419 | 3 | 22.00 | 66.00 | CORN, YELLOW FANCY          48-60 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 380 | 8712 | 1 | 29.80 | 29.80 | DILL          24 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 1130 | 1622 | 2 | 38.90 | 77.80 | DRAGON FRUIT- RED          10# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 310 | 3687 | 2 | 23.60 | 47.20 | EGGPLANT, JAPANESE          10# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 490 | 8543 | 3 | 26.29 | 78.87 | ENDIVE, BELGIUM          11# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 480 | 8544 | 4 | 37.80 | 151.20 | ENDIVE, RED BELGIUM          6# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 1010 | 8553 | 1 | 56.28 | 56.28 | FIGS, BLACK MISSION          12/8oz | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 520 | 8909 | 2 | 23.00 | 46.00 | KIWI          VOLUME FIL | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 1140 | 8913 | 1 | 33.60 | 33.60 | KOHLRABI          12 CT | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 650 | 8927 | 2 | 16.98 | 33.96 | LEAVES- SHISO GREEN LEAVES          50CT PKG | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 460 | 9989 | 10 | 3.25 | 32.50 | LEMONGRASS          1# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 510 | 9987 | 17 | 11.67 | 198.39 | LETTUCE, BABY LOLLA ROSA          2lb. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 520 | 8955 | 17 | 11.67 | 198.39 | LETTUCE, BABY RED OAK          2lb | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 500 | 8971 | 17 | 12.84 | 218.28 | LETTUCE, FRISEE          3lb. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 540 | 8992 | 4 | 31.50 | 126.00 | LETTUCE, RED LEAF          24 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 360 | 1798 | 4 | 23.98 | 95.92 | MICRO GREENS- CILANTRO          8 OZ PKG | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 400 | 1272 | 4 | 18.98 | 75.92 | MICRO GREENS- MINT          4 OZ PKG | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 690 | 1353 | 2 | 19.45 | 38.90 | MICRO GREENS- PARSLEY          8 OZ PKG | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 30 | 9137 | 1 | 73.80 | 73.80 | MICRO GREENS- SAKURA MIX CRESS          16 CT | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 560 | 9166 | 6 | 10.75 | 64.50 | MUSHROOMS, CRIMINI          5# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 580 | 9169 | 4 | 17.94 | 71.76 | MUSHROOMS, ENOKI          6/7 OZ | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 640 | 1730 | 38 | 16.80 | 638.40 | MUSHROOMS, FANCY(SHIPS)          10# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 620 | 9197 | 2 | 18.98 | 37.96 | MUSHROOMS, HON SHIMEJI BROWN          3# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 630 | 9198 | 2 | 18.98 | 37.96 | MUSHROOMS, HON SHIMEJI WHITE          3# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 600 | 9208 | 12 | 24.90 | 298.80 | MUSHROOMS, OYSTER          5# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 570 | 9216 | 14 | 16.14 | 225.96 | MUSHROOMS, PORTABELLA CAP          3# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 590 | 9223 | 4 | 19.14 | 76.56 | MUSHROOMS, ROYAL TRUMPET (KING OYSTER) 3# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 610 | 9224 | 14 | 19.44 | 272.16 | MUSHROOMS, SHITAKE          3# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 810 | 9287 | 4 | 25.20 | 100.80 | ONIONS, GREEN          48's | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 10 | 4271 | 1 | 37.47 | 37.47 | ORGANIC SPROUT, CLOVER          8/3oz | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 680 | 8753 | 3 | 23.20 | 69.60 | PARSLEY ITALIAN          60 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 1050 | 9433 | 3 | 39.60 | 118.80 | PEARS, RED          1/2 case | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 710 | 9440 | 1 | 29.80 | 29.80 | PEAS, SNO          10# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 700 | 9443 | 1 | 23.60 | 23.60 | PEAS, SUGAR SNAP          10# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 800 | 1746 | 1 | 55.00 | 55.00 | PEPPER, GREEN THAI          10lb | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 770 | 9477 | 1 | 29.44 | 29.44 | PEPPER, HABANERO (ORANGE)          8# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 740 | 9481 | 1 | 12.80 | 12.80 | PEPPER, JALAPENO          10# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 780 | 9524 | 1 | 18.60 | 18.60 | PEPPER, SERRANO          10# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 790 | 13 | 1 | 23.80 | 23.80 | PEPPER, SHISHITO          10# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 720 | 9533 | 2 | 37.00 | 74.00 | PEPPER, YELLOW          25# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 1060 | 9548 | 2 | 59.80 | 119.60 | PINEAPPLES GOLD, BABY          10-12ct. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 940 | 9551 | 1 | 24.50 | 24.50 | PLANTAINS GREEN          50# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 1080 | 9556 | 1 | 45.36 | 45.36 | PLUMS, BLACK, VOLUME FILL          28# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 1070 | 9562 | 1 | 55.40 | 55.40 | PLUMS, RED VOLUME FILL          28# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 1090 | 9563 | 1 | 56.50 | 56.50 | POMEGRANATE          CASE | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 1100 | 9696 | 4 | 19.45 | 77.80 | RAMBUTAN          5 lb | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 410 | 9992 | 5 | 6.50 | 32.50 | ROSEMARY          1# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 420 | 8695 | 1 | 8.00 | 8.00 | SAGE          1# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 1150 | 9740 | 1 | 39.80 | 39.80 | SALSIFY          10#/CASE | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 830 | 9751 | 30 | 18.90 | 567.00 | SPINACH          4/2.5#/CS | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 150 | 9763 | 1 | 8.90 | 8.90 | SPROUT, BEAN          5#/CASE | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 160 | 9763 | 1 | 79.00 | 79.00 | SPROUT, BRUSSEL          25# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 20 | 9771 | 1 | 42.15 | 42.15 | SPROUT, DAIKON CUPS          12/3.5 OZ | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 440 | 9777 | 2 | 18.30 | 36.60 | SPROUT, YELLOW PEA SHOOT          8 OZ | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 130 | 9781 | 0 | 22.40 | - | SQUASH, BABY SUNBURST          5# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 140 | 9782 | 2 | 22.40 | 44.80 | SQUASH, BABY ZUCCHINI          5# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 840 | 9802 | 1 | 19.60 | 19.60 | SQUASH, YELLOW FANCY          CASE | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 1110 | 9807 | 2 | 26.00 | 52.00 | STARFRUIT          25 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 1160 | 9812 | 5 | 28.90 | 144.50 | SUNCHOKES          10lb | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 1120 | 9820 | 1 | 36.80 | 36.80 | TANGERINES          120 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 430 | 8696 | 2 | 8.50 | 17.00 | TARRAGON          1# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 450 | 8698 | 5 | 6.50 | 32.50 | THYME          1# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 890 | 9833 | 1 | 16.80 | 16.80 | TOMATILLO - PEELED          10# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 860 | 2254 | 10 | 14.80 | 148.00 | TOMATOES, CHERRY (SHIPS)          12/1pt. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 870 | 9856 | 2 | 23.80 | 47.60 | TOMATOES, HEIRLOOM ASSORTED          10# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 880 | 9863 | 2 | 19.50 | 39.00 | TOMATOES, PLUM          25# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 910 | 9897 | 0 | 38.90 | - | TOMATOES, YELLOW TEARDROP          12 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1718452 | 920 | 1739 | 2 | 17.04 | 34.08 | WATERCRESS, FOODSERVICE          2/1.5# | 11/24/19 | PRODUCE |
| **1718452 Total** | | | | | | **12,166.83** | | | |
| CRYSTAL CRUISE - SERENITY | 1718567 | 200 | 7985 | 4 | 34.40 | 137.60 | ANISE, (FENNEL)          36 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 1060 | 8022 | 5 | 28.80 | 144.00 | APPLES, GALA          125 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 1080 | 8035 | 10 | 32.00 | 320.00 | APPLES, GOLDEN          125 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 1070 | 8048 | 3 | 28.00 | 84.00 | APPLES, GRANNY SMITH          125 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 1090 | 8081 | 10 | 26.80 | 268.00 | APPLES, RED          125 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 60 | 8102 | 6 | 42.00 | 252.00 | ARTICHOKES          24 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 70 | 2004 | 0 | 49.20 | - | ARTICHOKES, BABY          20# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 1100 | 8129 | 30 | 14.40 | 432.00 | BANANAS, 3 COLOR          40# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 1110 | 8130 | 30 | 14.40 | 432.00 | BANANAS, HALF RIPE          CS | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 210 | 8654 | 40 | 5.00 | 200.00 | BASIL          1# | 11/24/19 | PRODUCE |

**FREEDOM FRESH LLC**
**CRYSTAL CRUISES - PRODUCE SALES REPORT**
**FOR THE YEAR ENDED 2019**

| CUSTOMER | INVOICE NO. | LINE | PROD CODE | QUANTITY | PRICE | EXTENDED $ AMOUNT | PRODUCT DESCRIPTION | DELIVERY DATE | CLASS |
|---|---|---|---|---|---|---|---|---|---|
| CRYSTAL CRUISE - SERENITY | 1718567 | 100 | 8138 | 2 | 26.80 | 53.60 | BEANS, CHINESE LONG          10# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 120 | 8140 | 0 | 49.50 | - | BEANS, FAVA                  25# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 110 | 8148 | 5 | 42.00 | 210.00 | BEANS, GREEN              CASE | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 740 | 8158 | 10 | 10.50 | 105.00 | BEETS, CUT                25# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 640 | 8165 | 2 | 28.00 | 56.00 | BERRIES,BLACK             12/6oz | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 660 | 2040 | 44 | 23.40 | 1,029.60 | BERRIES,BLUE              12/6oz | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 650 | 8185 | 0 | 42.00 | - | BERRIES,RED CURRANTS          12/6oz | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 140 | 8207 | 27 | 25.08 | 677.16 | BROCCOLI, CROWNS          20# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 150 | 8218 | 2 | 39.60 | 79.20 | BROCCOLINI              18 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 1040 | 8220 | 1 | 29.80 | 29.80 | BURDOCK ROOT              CASE | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 130 | 8196 | 7 | 23.40 | 163.80 | CABBAGE, BOKCHOY          30# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 750 | 8197 | 2 | 32.40 | 64.80 | CABBAGE, BOKCHOY BABY          30# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 760 | 8231 | 3 | 17.50 | 52.50 | CABBAGE, RED              45# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 770 | 8243 | 9 | 13.00 | 117.00 | CABBAGE, WHITE            BAG | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 80 | 2708 | 0 | 24.90 | - | CARROT BABY YELLOW W/ TOPS     1doz | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 780 | 8264 | 56 | 14.50 | 812.00 | CARROT JUMBO              50# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 170 | 8286 | 22 | 27.44 | 603.68 | CAULIFLOWER             12 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 160 | 1296 | 2 | 37.80 | 75.60 | CAULIFLOWER, ROMANESCO (LG)   12/16 CT | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 800 | 8297 | 5 | 27.60 | 138.00 | CELERY                 36 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 440 | 3608 | 0 | 59.40 | - | CELERY CHINESE            30# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 790 | 8300 | 15 | 21.00 | 315.00 | CELERY KNOB              12ct | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 180 | 9988 | 20 | 8.50 | 170.00 | CHIVES                  1# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 220 | 8734 | 8 | 26.80 | 214.40 | CILANTRO, CALIFORNIA      30 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 810 | 8432 | 4 | 14.50 | 58.00 | CUCUMBERS              SELECT | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 820 | 8424 | 70 | 13.80 | 966.00 | CUCUMBERS, EUROPEAN       12 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 830 | 8433 | 4 | 18.00 | 72.00 | DAIKON                40 LB | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 240 | 8712 | 2 | 29.80 | 59.60 | DILL                  24 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 190 | 3687 | 2 | 23.60 | 47.20 | EGGPLANT, JAPANESE         10# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 320 | 8543 | 7 | 26.29 | 184.03 | ENDIVE, BELGIUM           11# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 860 | 1598 | 1 | 29.80 | 29.80 | GALANGA ROOT(BLUE GINGER)     10# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 840 | 8599 | 10 | 50.40 | 504.00 | GARLIC, WHOLE JUMBO WHITE     CASE | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 850 | 8603 | 3 | 28.80 | 86.40 | GINGER ROOT              30# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 1120 | 9968 | 88 | 15.60 | 1,372.80 | GRAPEFRUIT              36 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 1140 | 8629 | 34 | 29.34 | 997.56 | GRAPES, GREEN SEEDLESS LARGE    CASE | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 1130 | 8638 | 23 | 24.48 | 563.04 | GRAPES, RED SEEDLESS LARGE     CASE | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 920 | 8827 | 10 | 13.98 | 139.80 | HEARTS OF PALM            1# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 870 | 8824 | 0 | 39.80 | - | HORSERADISH              10# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 880 | 8830 | 1 | 19.20 | 19.20 | JICAMA                20# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 670 | 8909 | 3 | 23.00 | 69.00 | KIWI                 VOLUME FIL | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 310 | 9989 | 10 | 3.25 | 32.50 | LEMONGRASS               1# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 350 | 9987 | 34 | 11.67 | 396.78 | LETTUCE, BABY LOLLA ROSA      2lb. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 360 | 8955 | 34 | 11.67 | 396.78 | LETTUCE, BABY RED OAK       2lb. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 890 | 8962 | 13 | 25.60 | 332.80 | LETTUCE, BOSTON          24CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 330 | 8971 | 37 | 12.84 | 475.08 | LETTUCE, FRISEE            3lb. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 900 | 8968 | 8 | 29.60 | 236.80 | LETTUCE, ROMAINE         24 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 380 | 8998 | 6 | 50.40 | 302.40 | LETTUCE, ROMAINE HEARTS      48 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 1150 | 9037 | 220 | 9.50 | 2,090.00 | MANGOS                12 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 1160 | 9008 | 70 | 15.20 | 1,064.00 | MELONS, CANTALOUPE JUMBO      9 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 1170 | 9109 | 96 | 12.75 | 1,224.00 | MELONS, HONEYDEW          6 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 230 | 1798 | 8 | 26.98 | 215.84 | MICRO GREENS-CILANTRO      8 OZ PKG | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 470 | 1353 | 6 | 19.45 | 116.70 | MICRO GREENS- PARSLEY      8 OZ PKG | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 30 | 9137 | 0 | 73.80 | - | MICRO GREENS- SAKURA MIX CRESS   16 CT | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 20 | 3340 | 0 | 68.50 | - | MICRO GREENS-PERSINETTE CRESS   16 CT | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 430 | 1730 | 60 | 16.80 | 1,008.00 | MUSHROOMS, FANCY(SHIPS)      10# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 410 | 9197 | 4 | 18.98 | 75.92 | MUSHROOMS, HON SHIMEJII BROWN   3# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 420 | 9198 | 4 | 18.98 | 75.92 | MUSHROOMS, HON SHIMEJII WHITE   3# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 400 | 9208 | 16 | 24.90 | 398.40 | MUSHROOMS, OYSTER         5# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 390 | 9171 | 14 | 19.14 | 267.96 | MUSHROOMS,EXOTIC W/ R.TRUPET    3# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 930 | 9309 | 12 | 13.50 | 162.00 | ONIONS, RED, MEDIUM       25# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 910 | 9317 | 1 | 24.00 | 24.00 | ONIONS, WHITE, JUMBO       50# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 950 | 9336 | 50 | 16.50 | 825.00 | ONIONS, YELLOW, JUMBO       50# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 1190 | 9341 | 225 | 14.00 | 3,150.00 | ORANGES                125 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 690 | 9342 | 0 | 55.60 | - | ORANGES, BLOOD 44ct/88ct     18b. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 1200 | 9375 | 120 | 12.50 | 1,500.00 | PAPAYA, BRAZILIAN         12 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 460 | 8753 | 7 | 23.20 | 162.40 | PARSLEY ITALIAN          60 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 1210 | 1204 | 9 | 29.25 | 263.25 | PEARS, BARTLETT          120 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 480 | 9443 | 3 | 23.60 | 70.80 | PEAS, SUGAR SNAP          10# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 960 | 9471 | 14 | 15.50 | 217.00 | PEPPER, GREEN, CHOPPER        CASE | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 510 | 9417 | 0 | 29.44 | - | PEPPER, HABANERO (ORANGE)      8# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 500 | 9481 | 1 | 12.80 | 12.80 | PEPPER, JALAPENO          10# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 490 | 2373 | 2 | 32.16 | 64.32 | PEPPER, MINI TRI COLORED      12/1# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 520 | 9524 | 1 | 18.60 | 18.60 | PEPPER, SERRANO           10# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 530 | 13 | 1 | 23.80 | 23.80 | PEPPER, SHISHITO          CASE | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 700 | 9548 | 2 | 59.80 | 119.60 | PINEAPPLES GOLD, BABY     10-12col. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 1220 | 9549 | 85 | 13.68 | 1,162.80 | PINEAPPLES GOLD, CROWNLESS    10 CT | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 710 | 9562 | 1 | 55.44 | 55.44 | PLUMS, RED VOLUME FILL      28# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 970 | 1498 | 30 | 19.00 | 570.00 | POTATO, RUSSET           100 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 980 | 9618 | 50 | 18.50 | 925.00 | POTATO, YUKON GOLD A        50# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 990 | 9690 | 1 | 28.80 | 28.80 | RADISH, RED              40# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 270 | 9992 | 6 | 6.50 | 39.00 | ROSEMARY               1# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 1020 | 9698 | 4 | 29.00 | 116.00 | RUTABAGAS              50# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 280 | 8695 | 1 | 8.00 | 8.00 | SAGE                   1# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 720 | 9740 | 2 | 39.80 | 79.60 | SALSIFY                10#/CASE | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 940 | 2743 | 2 | 48.00 | 96.00 | SHALLOTS, WHOLE          8/5# BAG | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 250 | 2377 | 2 | 99.80 | 199.60 | SPINACH, WATER (KANGKONG)     10# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 540 | 2377 | 2 | 98.60 | 197.20 | SPINACH, WATER (KANGKONG)     10# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 90 | 9763 | 2 | 8.90 | 17.80 | SPROUT, BEAN           58#/CASE | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 1000 | 9787 | 12 | 22.05 | 264.60 | SQUASH, BUTTERNUT         18-22ct | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 550 | 1670 | 1 | 28.80 | 28.80 | SQUASH, CHAYOTE WHITE       40lb | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 1030 | 9795 | 1 | 38.40 | 38.40 | SQUASH, KABOCHA          40lb. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 730 | 9812 | 4 | 28.90 | 115.60 | SUNCHOKES              10lb. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 290 | 8696 | 4 | 8.50 | 34.00 | TARRAGON                1# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 300 | 8698 | 4 | 6.50 | 26.00 | THYME                  1# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 600 | 9833 | 1 | 16.80 | 16.80 | TOMATILLO - PEELED        10# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 1010 | 9846 | 40 | 36.31 | 1,452.00 | TOMATOES, 6X6           25# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 560 | 2254 | 16 | 14.80 | 236.80 | TOMATOES, CHERRY (SHIPS)     12/1pt. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 630 | 3263 | 0 | 48.90 | - | TOMATOES, CHERRY HEIRLOOM ORGA  12/1pt. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 570 | 9856 | 4 | 23.80 | 95.20 | TOMATOES, HEIRLOOM ASSORTED    10# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 590 | 1343 | 1 | 68.90 | 68.90 | TOMATOES, HEIRLOOM BABY     12/1PT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 580 | 9863 | 3 | 19.50 | 58.50 | TOMATOES, PLUM          25 # | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 620 | 9896 | 3 | 28.90 | 86.70 | TOMATOES, YELLOW          10# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 610 | 9897 | 0 | 32.80 | - | TOMATOES, YELLOW TEARDROP     12 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 1180 | 9921 | 60 | 25.20 | 1,512.00 | WATERMELON, SEEDLESS, 5'S     CASE | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1718567 | 1050 | 3559 | 0 | 75.60 | - | YAMS, JAPANESE            40# | 11/24/19 | PRODUCE |
| | **1718567 Total** | | | | | **35,258.16** | | | |
| CRYSTAL CRUISE - SERENITY | 1719245 | 190 | 9556 | 1 | 38.92 | 38.92 | PLUMS, BLACK, VOLUME FILL      28# | 11/24/19 | PRODUCE |
| | **1719245 Total** | | | | | **38.92** | | | |
| CRYSTAL CRUISE - SERENITY | 1720043 | 30 | 8772 | 8 | 12.50 | 100.00 | BASIL, THAI HARVEST SENSATION    1# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1720043 | 90 | 8151 | 0 | 44.90 | - | BEANS, SEA              5# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1720043 | 50 | 8830 | 2 | 15.60 | 31.20 | JICAMA                20# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1720043 | 80 | 8904 | 8 | 48.30 | 386.40 | KALE, LACINATO          24 CT. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1720043 | 20 | 9989 | 15 | 3.25 | 48.75 | LEMONGRASS               1# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1720043 | 120 | 9276 | 1 | 25.20 | 25.20 | OKRA                  15# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1720043 | 60 | 9292 | 4 | 38.28 | 153.12 | ONIONS, PEARL, RED       12/8 OZ. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1720043 | 100 | 9379 | 1 | 41.40 | 41.40 | PAPAYA, GREEN           23/25# | 11/24/19 | PRODUCE |

**FREEDOM FRESH LLC**
**CRYSTAL CRUISES - PRODUCE SALES REPORT**
**FOR THE YEAR ENDED 2019**

| CUSTOMER | INVOICE NO. | LINE | PROD CODE | QUANTITY | PRICE | EXTENDED $ AMOUNT | PRODUCT DESCRIPTION | DELIVERY DATE | CLASS |
|---|---|---|---|---|---|---|---|---|---|
| CRYSTAL CRUISE - SERENITY | 1720043 | 110 | 9551 | 1 | 28.00 | 28.00 | PLANTAINS GREEN         50# | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1720043 | 10 | 9668 | 4 | 51.20 | 204.80 | PUMMELO          12-14ct. | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1720043 | 70 | 9777 | 12 | 18.40 | 220.80 | SPROUT, YELLOW PEA SHOOT         8 OZ | 11/24/19 | PRODUCE |
|  | **1720043 Total** |  |  |  |  | **1,239.67** |  |  |  |
| CRYSTAL CRUISE - SERENITY | 1720742 | 40 | 9142 | 1 | 156.00 | 156.00 | BUCK FAT RENDERED         CS | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1720742 | 10 | 9142 | 2 | 89.40 | 178.80 | CHERRIES AMARINA         2/2.7 KGS | 11/24/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1720742 | 20 | 9142 | 2 | 120.40 | 240.80 | CHERRIES AMARINA         6/1 KGR | 11/24/19 | PRODUCE |
|  | **1720742 Total** |  |  |  |  | **575.60** |  |  |  |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 200 | 7985 | 4 | 32.80 | 131.20 | ANISE, (FENNEL)         36 CT. | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 30 | 2004 | 1 | 48.00 | 48.00 | ARTICHOKES, BABY         20# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 40 | 8108 | 28 | 27.27 | 763.56 | ASPARAGUS, GREEN, LARGE         LG/11# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 50 | 8114 | 10 | 24.86 | 248.60 | ASPARAGUS, WHITE         11# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 210 | 8654 | 20 | 5.00 | 100.00 | BASIL         1# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 100 | 8138 | 1 | 26.80 | 26.80 | BEANS, CHINESE LONG         10# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 110 | 8148 | 3 | 42.00 | 126.00 | BEANS, GREEN         CASE | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 610 | 8178 | 1 | 26.00 | 26.00 | BERRIES,GOOSE         12/6oz. | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 620 | 8180 | 16 | 28.40 | 454.40 | BERRIES,RASP         FLAT | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 630 | 8194 | 69 | 29.44 | 2,031.36 | BERRIES,STRAW         8# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 130 | 8212 | 1 | 38.40 | 38.40 | BROCCOLI,FLORETTES         18# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 150 | 8206 | 1 | 32.40 | 32.40 | BROCCOLI, CHINESE         30# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 120 | 8207 | 20 | 23.60 | 472.00 | BROCCOLI, CROWNS         20# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 140 | 8218 | 3 | 33.60 | 100.80 | BROCCOLLINI         18 CT. | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 60 | 8276 | 1 | 32.00 | 32.00 | CARROT RAINBOW CRUNCH         25# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 170 | 8286 | 18 | 36.12 | 650.16 | CAULIFLOWER         12 CT. | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 160 | 1296 | 1 | 42.00 | 42.00 | CAULIFLOWER, ROMANESCO (LG)         12/16 CT | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 230 | 8759 | 7 | 14.30 | 100.10 | CHERVIL         1# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 180 | 9988 | 10 | 7.50 | 75.00 | CHIVES         1# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 220 | 8734 | 5 | 16.80 | 84.00 | CILANTRO, CALIFORNIA         30 CT. | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 190 | 8419 | 5 | 19.20 | 96.00 | CORN, YELLOW FANCY         48-60 CT. | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 240 | 8712 | 2 | 29.80 | 59.60 | DILL         24 CT. | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 720 | 1622 | 4 | 39.80 | 159.20 | DRAGON FRUIT- RED         10# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 320 | 8543 | 4 | 25.08 | 100.32 | ENDIVE, BELGIUM         11# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 310 | 8544 | 1 | 44.66 | 133.98 | ENDIVE, RED BELGIUM         6# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 640 | 8909 | 2 | 23.60 | 47.20 | KIWI         VOLUME FIL | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 300 | 9989 | 10 | 3.25 | 32.50 | LEMONGRASS         1# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 340 | 9987 | 20 | 11.67 | 233.40 | LETTUCE, BABY LOLLA ROSA         2lb. | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 350 | 8955 | 20 | 11.67 | 233.40 | LETTUCE, BABY RED OAK         2lb | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 330 | 8971 | 19 | 13.50 | 256.50 | LETTUCE, FRISSEE         3lb. | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 370 | 8992 | 3 | 32.00 | 96.00 | LETTUCE, RED LEAF         24 CT. | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 20 | 9137 | 1 | 67.92 | 67.92 | MICRO GREENS- SAKURA MIX CRESS         16 CT | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 380 | 9166 | 8 | 13.40 | 107.20 | MUSHROOMS, CRIMINI         5# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 420 | 1730 | 40 | 16.80 | 672.00 | MUSHROOMS, FANCY(SHIPS)         10# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 400 | 9208 | 12 | 24.90 | 298.80 | MUSHROOMS, OYSTER         3# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 390 | 9223 | 4 | 17.67 | 70.68 | MUSHROOMS, ROYAL TRUMPET (KING OYSTER) 3# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 410 | 9227 | 8 | 31.60 | 252.80 | MUSHROOMS, SHITAKE         5# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 430 | 9276 | 2 | 26.70 | 53.40 | OKRA         15# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 660 | 9342 | 1 | 43.80 | 43.80 | ORANGES, BLOOD 44ct/88ct         18lb. | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 440 | 8753 | 4 | 25.60 | 102.40 | PARSLEY ITALIAN         60 CT. | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 670 | 9384 | 2 | 58.90 | 117.80 | PASSION FRUIT         18-26ct | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 460 | 9440 | 1 | 29.80 | 29.80 | PEAS, SNO         10# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 450 | 9443 | 1 | 23.60 | 23.60 | PEAS, SUGAR SNAP         10# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 500 | 9477 | 3 | 31.12 | 93.36 | PEPPER, HABANERO (ORANGE)         5# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 480 | 9498 | 6 | 22.99 | 137.94 | PEPPER, ORANGE GOURMET         11# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 510 | 9524 | 1 | 16.20 | 16.20 | PEPPER, SERRANO         10# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 520 | 13 | 1 | 28.60 | 28.60 | PEPPER, SHISHITO         10# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 470 | 9533 | 3 | 37.00 | 111.00 | PEPPER, YELLOW         25# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 600 | 9551 | 1 | 28.00 | 28.00 | PLANTAINS GREEN         50# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 680 | 9556 | 1 | 38.08 | 38.08 | PLUMS, BLACK, VOLUME FILL         28# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 690 | 9562 | 1 | 38.64 | 38.64 | PLUMS, RED VOLUME FILL         28# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 700 | 9696 | 6 | 22.40 | 134.40 | RAMBUTAN         5 lb | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 260 | 8695 | 1 | 7.00 | 7.00 | SAGE         1# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 730 | 9740 | 5 | 48.90 | 244.50 | SALSFY         10#/CASE | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 80 | 9763 | 1 | 80.00 | 80.00 | SPROUT, BEAN         5#/CASE | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 10 | 9771 | 1 | 36.70 | 36.70 | SPROUT, DAIKON CUPS         12/3.5 OZ | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 70 | 9782 | 2 | 16.80 | 33.60 | SQUASH, BABY ZUCCHINI         5# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 550 | 1670 | 1 | 19.20 | 19.20 | SQUASH, CHAYOTE WHITE         40/8 | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 540 | 9803 | 2 | 17.40 | 34.80 | SQUASH, YELLOW MEDIUM         C/S | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 740 | 9812 | 10 | 29.80 | 298.00 | SUNCHOKES         10# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 710 | 9820 | 1 | 38.00 | 38.00 | TANGERINES         120 CT. | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 270 | 8696 | 2 | 8.50 | 17.00 | TARRAGON         1# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 290 | 8698 | 5 | 6.50 | 32.50 | THYME         1# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 560 | 2254 | 12 | 14.80 | 177.60 | TOMATOES, CHERRY (SHIPS)         12/1pt. | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 570 | 9856 | 2 | 28.60 | 57.20 | TOMATOES, HEIRLOOM ASSORTED         10# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 580 | 9863 | 3 | 18.00 | 54.00 | TOMATOES, PLUM         25 # | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721579 | 590 | 1739 | 2 | 18.80 | 37.68 | WATERCRESS, FOODSERVICE         2/1.5# | 12/01/19 | PRODUCE |
|  | **1721579 Total** |  |  |  |  | **10,665.08** |  |  |  |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 360 | 8022 | 6 | 32.40 | 194.40 | APPLES, GALA         125 CT. | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 380 | 8035 | 7 | 33.60 | 235.20 | APPLES, GOLDEN         125 CT. | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 370 | 8048 | 5 | 32.80 | 164.00 | APPLES, GRANNY SMITH         125 CT. | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 390 | 8090 | 6 | 26.40 | 158.40 | APPLES, RED         125 CT. | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 400 | 8129 | 13 | 14.40 | 187.20 | BANANAS, 3 COLOR         40# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 410 | 8131 | 19 | 14.40 | 273.60 | BANANAS, 5 COLOR         40# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 10 | 8196 | 5 | 24.00 | 120.00 | CABBAGE, BOKCHOY         30# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 20 | 9249 | 10 | 24.60 | 246.00 | CABBAGE, NAPPA         30# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 30 | 8231 | 7 | 17.50 | 122.50 | CABBAGE, RED         40# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 40 | 8243 | 10 | 13.00 | 130.00 | CABBAGE, WHITE         BAG | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 50 | 8264 | 40 | 15.50 | 620.00 | CARROT JUMBO         50# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 70 | 8300 | 6 | 38.40 | 230.40 | CELERY         30 CT | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 60 | 8300 | 20 | 19.20 | 384.00 | CELERY KNOB         12ct | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 420 | 8395 | 1 | 44.50 | 44.50 | COCONUT         BAG | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 80 | 8432 | 7 | 16.50 | 115.50 | CUCUMBERS         SELECT | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 90 | 8433 | 8 | 18.40 | 147.20 | DAIKON         40 LB | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 100 | 8533 | 20 | 17.00 | 340.00 | EGGPLANT, FANCY         1-1/9 BU | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 120 | 8599 | 17 | 49.80 | 846.60 | GARLIC, WHOLE JUMBO WHITE         CASE | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 130 | 8603 | 10 | 26.70 | 267.00 | GINGER ROOT         30# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 430 | 9968 | 70 | 15.60 | 1,092.00 | GRAPEFRUIT         36 CT. | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 440 | 8621 | 17 | 29.16 | 495.72 | GRAPES, BLACK SEEDLESS LARGE         CASE | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 450 | 8631 | 23 | 32.04 | 736.92 | GRAPES, GREEN SEEDLESS LARGE         CASE | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 460 | 8638 | 23 | 24.84 | 571.32 | GRAPES, RED SEEDLESS LARGE         CASE | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 140 | 8962 | 13 | 27.60 | 358.80 | LETTUCE, BOSTON         24CT. | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 470 | 9021 | 23 | 27.00 | 621.00 | LIMES         200 CT. | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 480 | 9037 | 60 | 9.50 | 570.00 | MANGOS         12 CT. | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 310 | 9092 | 0 | 36.90 |  | MELONS, BITTER CHINESE         30LB | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 490 | 9098 | 20 | 16.80 | 336.00 | MELONS, CANTALOUPE JUMBO         9 CT. | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 500 | 9109 | 88 | 21.60 | 1,900.80 | MELONS, HONEYDEW         8 CT. | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 160 | 9104 | 16 | 13.50 | 216.00 | ONIONS, RED, MEDIUM         25# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 150 | 9317 | 4 | 22.00 | 88.00 | ONIONS, WHITE, JUMBO         50# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 180 | 9336 | 72 | 17.00 | 1,224.00 | ONIONS, YELLOW, JUMBO         50# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 520 | 9341 | 200 | 14.40 | 2,880.00 | ORANGES         125 CT. | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 530 | 9374 | 60 | 12.80 | 768.00 | PAPAYA, BRAZILIAN         10 CT. | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 540 | 1204 | 8 | 34.00 | 272.00 | PEARS, BARTLETT         120 CT. | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 190 | 9471 | 16 | 16.50 | 264.00 | PEPPER, GREEN, CHOPPER         CASE | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 200 | 9513 | 8 | 34.00 | 272.00 | PEPPER, RED         25# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 550 | 9549 | 45 | 13.68 | 615.60 | PINEAPPLES GOLD, CROWNLESS         10 CT | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 270 | 9570 | 4 | 56.00 | 224.00 | POTATO, FINGERLING WHITE         50# | 12/01/19 | PRODUCE |

**FREEDOM FRESH LLC**
**CRYSTAL CRUISES - PRODUCE SALES REPORT**
**FOR THE YEAR ENDED 2019**

| CUSTOMER | INVOICE NO. | LINE | PROD CODE | QUANTITY | PRICE | EXTENDED $ AMOUNT | PRODUCT DESCRIPTION | DELIVERY DATE | CLASS |
|---|---|---|---|---|---|---|---|---|---|
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 260 | 9590 | 3 | 59.00 | 177.00 | POTATO, PURPLE A          50# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 240 | 9985 | 2 | 45.00 | 90.00 | POTATO, RED B          50# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 210 | 1498 | 70 | 19.00 | 1,330.00 | POTATO, RUSSET          100 CT. | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 250 | 9612 | 3 | 55.00 | 165.00 | POTATO, WHITE C          50# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 220 | 9618 | 32 | 18.00 | 576.00 | POTATO, YUKON GOLD A          50# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 280 | 9690 | 1 | 28.00 | 28.00 | RADISH, RED          40# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 340 | 9698 | 6 | 29.00 | 174.00 | RUTABAGAS          50# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 170 | 2743 | 6 | 44.00 | 264.00 | SHALLOTS, WHOLE          8/5# BAG | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 290 | 9787 | 12 | 21.70 | 260.40 | SQUASH, BUTTERNUT          18-22ct | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 350 | 9795 | 2 | 28.80 | 57.60 | SQUASH, KABOCHA          40lb. | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 300 | 9806 | 25 | 16.80 | 420.00 | SQUASH, ZUCCHINI MD          CASE | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 110 | 9823 | 1 | 19.80 | 19.80 | TARO ROOT          10# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 320 | 9846 | 52 | 16.50 | 858.00 | TOMATOES, 6X6          25# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 330 | 9902 | 10 | 16.00 | 160.00 | TURNIPS          25# | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 150 | 9921 | 30 | 26.65 | 799.50 | WATERMELON, SEEDLESS, SS          CASE | 12/01/19 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 1721665 | 230 | 9935 | 13 | 21.20 | 275.60 | YAMS, FANCY #1(70-80ct)          40# | 12/01/19 | PRODUCE |
| | **1721665 Total** | | | | | 23,994.76 | | | |
| CRYSTAL CRUISE - SERENITY | 1723041 | 160 | 7985 | 8 | 32.00 | 256.00 | ANISE, (FENNEL)          36 CT. | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 970 | 8022 | 6 | 31.20 | 187.20 | APPLES, GALA          125 CT. | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 990 | 8035 | 13 | 32.80 | 426.40 | APPLES, GOLDEN          125 CT. | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 980 | 8048 | 5 | 33.60 | 168.00 | APPLES, GRANNY SMITH          125 CT. | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 1000 | 8081 | 13 | 24.80 | 322.40 | APPLES, RED          125 CT. | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 50 | 2004 | 2 | 42.00 | 84.00 | ARTICHOKES, BABY          20# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 280 | 8733 | 24 | 14.97 | 359.28 | ARUGULA, BABY          2/1.5 LB | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 60 | 8114 | 10 | 25.19 | 251.90 | ASPARAGUS, WHITE          11# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 1010 | 8129 | 55 | 13.60 | 748.00 | BANANAS, 3 COLOR          40# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 1020 | 8131 | 30 | 13.60 | 408.00 | BANANAS, RIPE          CS | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 180 | 8654 | 25 | 4.50 | 112.50 | BASIL          1# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 90 | 8138 | 2 | 23.90 | 47.80 | BEANS, CHINESE LONG          10# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 100 | 8148 | 4 | 38.00 | 152.00 | BEANS, GREEN          CASE | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 670 | 8158 | 20 | 10.50 | 210.00 | BEETS, CUT          25# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 590 | 2040 | 24 | 19.50 | 468.00 | BERRIES,BLUE          12/6oz | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 580 | 8185 | 0 | 38.40 | - | BERRIES,RED CURRANTS          12/6oz | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 610 | 8194 | 107 | 29.44 | 3,150.08 | BERRIES,STRAW          8/1# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 130 | 8206 | 1 | 43.80 | 43.80 | BROCCOLI, CHINESE          30# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 660 | 8206 | 1 | 89.40 | 89.40 | BROCCOLI, CHINESE          30# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 120 | 8218 | 2 | 29.00 | 58.00 | BROCCOLLINI          18 CT. | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 680 | 8196 | 12 | 24.00 | 288.00 | CABBAGE, BOKCHOY          30# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 110 | 8197 | 2 | 29.40 | 58.80 | CABBAGE, BOKCHOY BABY          30# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 690 | 9249 | 14 | 24.00 | 336.00 | CABBAGE, NAPPA          30# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 700 | 8231 | 4 | 19.00 | 76.00 | CABBAGE, RED          45# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 710 | 8243 | 6 | 14.00 | 84.00 | CABBAGE, WHITE          BAG | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 70 | 2708 | 2 | 28.40 | 56.80 | CARROT BABY YELLOW W/ TOPS          1doz | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 720 | 8264 | 80 | 16.00 | 1,280.00 | CARROT JUMBO          50# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 140 | 1296 | 0 | 54.50 | - | CAULIFLOWER, ROMANESCO (LG)          12/16 CT | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 440 | 3608 | 1 | 186.00 | 186.00 | CELERY CHINESE          30# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 730 | 8300 | 21 | 19.80 | 415.80 | CELERY KNOB          12ct | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 150 | 9988 | 12 | 7.50 | 90.00 | CHIVES          1# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 740 | 8432 | 9 | 18.00 | 162.00 | CUCUMBERS          SELECT | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 190 | 8712 | 1 | 29.80 | 29.80 | DILL          24 CT. | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 760 | 3316 | 38 | 14.00 | 532.00 | EGGPLANT          1-1/9 BU | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 290 | 8543 | 3 | 22.99 | 68.97 | ENDIVE, BELGIUM          11# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 770 | 8599 | 17 | 48.00 | 816.00 | GARLIC, WHOLE JUMBO WHITE          CASE | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 780 | 8603 | 4 | 28.50 | 114.00 | GINGER ROOT          30# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 1030 | 9968 | 90 | 15.20 | 1,368.00 | GRAPEFRUIT          36 CT. | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 1040 | 8621 | 17 | 33.12 | 563.04 | GRAPES, BLACK SEEDLESS LARGE          CASE | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 1050 | 8629 | 67 | 28.62 | 1,917.54 | GRAPES, GREEN SEEDLESS LARGE          CASE | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 1060 | 8638 | 34 | 26.82 | 911.88 | GRAPES, RED SEEDLESS LARGE          CASE | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 430 | 8927 | 1 | 18.68 | 18.68 | LEAVES- SHISO GREEN LEAVES          50CT PKG | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 790 | 8929 | 25 | 28.00 | 700.00 | LEEKS          12 Bunch | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 270 | 9989 | 10 | 3.25 | 32.50 | LEMONGRASS          1# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 330 | 9987 | 24 | 10.50 | 252.00 | LETTUCE, BABY LOLLA ROSA          2lb. | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 340 | 8955 | 24 | 10.50 | 252.00 | LETTUCE, BABY RED OAK          2lb | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 300 | 8971 | 17 | 13.14 | 223.38 | LETTUCE, FRISEE          3lb. | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 800 | 8979 | 16 | 36.00 | 576.00 | LETTUCE, ICEBERG          24 CT. | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 320 | 8985 | 2 | 20.94 | 41.88 | LETTUCE, MACHE          CASE | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 350 | 8992 | 2 | 24.50 | 49.00 | LETTUCE, RED LEAF          24 CT. | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 370 | 8999 | 5 | 29.40 | 147.00 | LETTUCE, ROMAINE HEARTS          48 CT. | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 1070 | 9021 | 20 | 24.80 | 496.00 | LIMES          200 CT. | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 1080 | 9037 | 135 | 9.50 | 1,282.50 | MANGO (RIPE)          CS | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 1090 | 9098 | 63 | 16.00 | 1,008.00 | MELONS, CANTALOUPE JUMBO          9 CT. | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 1130 | 9109 | 80 | 13.00 | 1,040.00 | MELONS, HONEYDEW          8 CT. | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 30 | 2740 | 8 | 17.98 | 143.84 | MICRO GREENS- LEAVES DULCE KC          50 CT | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 20 | 9137 | 1 | 53.94 | 53.94 | MICRO GREENS- SAKURA MIX CRESS          16 CT | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 380 | 9164 | 0 | 36.90 | - | MUSHROOMS, CHANTERELLES          1# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 420 | 1730 | 35 | 16.20 | 567.00 | MUSHROOMS, FANCY(SHIPS)          10# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 400 | 9208 | 8 | 22.64 | 181.12 | MUSHROOMS, OYSTER          5# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 390 | 9223 | 10 | 17.94 | 179.40 | MUSHROOMS, ROYAL TRUMPET (KING OYSTER) 3# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 410 | 9224 | 27 | 19.44 | 524.88 | MUSHROOMS, SHIITAKE          3# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 820 | 9309 | 26 | 12.00 | 312.00 | ONIONS, RED, MEDIUM          50# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 810 | 9317 | 1 | 24.00 | 24.00 | ONIONS, WHITE, JUMBO          50# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 840 | 9336 | 64 | 16.50 | 1,056.00 | ONIONS, YELLOW, JUMBO          50# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 1120 | 9341 | 310 | 14.40 | 4,464.00 | ORANGES          125 CT. | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 10 | 4271 | 7 | 28.47 | 199.29 | ORGANIC SPROUT, CLOVER          8/3oz | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 1130 | 9374 | 150 | 12.50 | 1,875.00 | PAPAYA, BRAZILIAN          10 CT. | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 460 | 8753 | 6 | 23.60 | 141.60 | PARSLEY ITALIAN          60 CT. | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 1140 | 1204 | 12 | 30.15 | 361.80 | PEARS, BARTLETT          120 CT. | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 850 | 9471 | 16 | 14.00 | 224.00 | PEPPER, GREEN, CHOPPER          CASE | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 470 | 2373 | 1 | 51.36 | 51.36 | PEPPER, MINI TRI COLORED          12/1# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 480 | 9524 | 1 | 13.60 | 13.60 | PEPPER, SERRANO          10# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 490 | 13 | 1 | 29.80 | 29.80 | PEPPER, SHISHITO          10# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 620 | 9548 | 2 | 4.68 | 9.36 | PINEAPPLES GOLD, BABY          10-12ct. | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 1150 | 9549 | 75 | 13.20 | 990.00 | PINEAPPLES GOLD, CROWNLESS          10 CT | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 640 | 9556 | 1 | 40.88 | 40.88 | PLUMS, BLACK, VOLUME FILL          28# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 630 | 9562 | 1 | 44.24 | 44.24 | PLUMS, RED, VOLUME FILL          28# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 900 | 9570 | 5 | 59.00 | 295.00 | POTATO, FINGERLING YELLOW          50# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 880 | 9985 | 1 | 22.00 | 22.00 | POTATO, RED B          50# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 840 | 1498 | 36 | 18.50 | 666.00 | POTATO, RUSSET          100 CT. | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 890 | 9612 | 0 | 55.00 | - | POTATO, WHITE C          50# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 870 | 9618 | 90 | 16.50 | 1,485.00 | POTATO, YUKON GOLD A          50# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 350 | 9679 | 9 | 12.80 | 115.20 | RADICCHIO          12 CT. | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 920 | 9690 | 1 | 28.00 | 28.00 | RADISH, RED          40# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 220 | 9992 | 4 | 6.50 | 26.00 | ROSEMARY          1# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 960 | 9698 | 7 | 29.00 | 203.00 | RUTABAGAS          50# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 230 | 8695 | 2 | 8.50 | 17.00 | SAGE          1# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 650 | 9974 | 2 | 42.60 | 85.20 | SALSIFY          10#/CASE | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 830 | 2743 | 3 | 44.00 | 132.00 | SHALLOTS, WHOLE          8/5# BAG | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 500 | 9753 | 8 | 13.92 | 111.36 | SPINACH, BABY LOOSE          4# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 200 | 2377 | 2 | 96.00 | 192.00 | SPINACH, WATER (KANGKONG)          10# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 510 | 2377 | 2 | 96.80 | 193.60 | SPINACH, WATER (KANGKONG)          10# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 80 | 9763 | 2 | 28.00 | 56.00 | SPROUT, BEAN          5#/CASE | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 250 | 9777 | 10 | 17.45 | 174.50 | SPROUT, YELLOW PEA SHOOT          8 OZ | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 910 | 9790 | 4 | 18.00 | 72.80 | SQUASH, CALABAZA          35lb | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 520 | 1670 | 1 | 22.00 | 22.00 | SQUASH, CHAYOTE WHITE          10# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 930 | 9806 | 43 | 14.60 | 627.80 | SQUASH, ZUCCHINI MD          CASE | 12/06/19 | PRODUCE |

**FREEDOM FRESH LLC**
**CRYSTAL CRUISES - PRODUCE SALES REPORT**
**FOR THE YEAR ENDED 2019**

| CUSTOMER | INVOICE NO. | LINE | PROD CODE | QUANTITY | PRICE | EXTENDED $ AMOUNT | PRODUCT DESCRIPTION | DELIVERY DATE | CLASS |
|---|---|---|---|---|---|---|---|---|---|
| CRYSTAL CRUISE - SERENITY | 1723041 | 240 | 8696 | 2 | 8.50 | 17.00 | TARRAGON                1# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 260 | 8698 | 3 | 6.50 | 19.50 | THYME                   1# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 940 | 9846 | 132 | 15.50 | 2,046.00 | TOMATOES, 6X6           25# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 530 | 2254 | 10 | 14.80 | 148.00 | TOMATOES, CHERRY (SHIPS)    12/1pt. | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 540 | 9856 | 3 | 29.80 | 89.40 | TOMATOES, HEIRLOOM ASSORTED     10# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 550 | 9863 | 2 | 18.00 | 36.00 | TOMATOES, PLUM          25 # | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 950 | 9902 | 8 | 16.50 | 132.00 | TURNIPS                 25# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 570 | 1739 | 4 | 20.94 | 83.76 | WATERCRESS, FOODSERVICE       2/1.5# | 12/06/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1723041 | 1110 | 9921 | 60 | 25.35 | 1,521.00 | WATERMELON, SEEDLESS, 5'S     CASE | 12/06/19 | PRODUCE |
| | **1723041 Total** | | | | | 43,080.56 | | | |
| CRYSTAL CRUISE - SERENITY | 1727903 | 110 | 7986 | 2 | 23.80 | 47.60 | ANISE, (FENNEL), BABY       24ct | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 740 | 8022 | 3 | 29.80 | 89.40 | APPLES, GALA            125 CT. | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 750 | 8081 | 8 | 24.80 | 198.40 | APPLES, RED             125 CT. | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 30 | 8103 | 5 | 42.50 | 212.50 | ARTICHOKES              36 CT. | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 760 | 8129 | 20 | 14.40 | 288.00 | BANANAS, 3 COLOR        40# | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 770 | 8131 | 20 | 14.40 | 288.00 | BANANAS, RIPE           CS | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 120 | 8654 | 30 | 4.50 | 135.00 | BASIL                   1# | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 60 | 8138 | 2 | 26.80 | 53.60 | BEANS, CHINESE LONG          10# | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 70 | 8140 | 0 | 48.75 | - | BEANS, FAVA             25# | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 510 | 8158 | 10 | 10.50 | 105.00 | BEETS, CUT              25# | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 410 | 8165 | 1 | 23.50 | 23.50 | BERRIES,BLACK             12/6oz | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 420 | 2040 | 24 | 19.50 | 468.00 | BERRIES,BLUE             12/6oz | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 430 | 8178 | 0 | 26.80 | - | BERRIES,GOOSE | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 440 | 8182 | 0 | 28.80 | - | BERRIES,RASP, DRISCOLL        12/6oz | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 90 | 8206 | 1 | 29.90 | 29.90 | BROCCOLI CHINESE          30# | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 490 | 8206 | 1 | 48.60 | 48.60 | BROCCOLI, CHINESE          30# | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 80 | 8218 | 2 | 30.80 | 61.60 | BROCCOLLINI             18 CT. | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 520 | 8196 | 10 | 22.60 | 226.00 | CABBAGE, BOKCHOY          30# | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 530 | 8231 | 8 | 20.50 | 164.00 | CABBAGE, RED            45# | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 540 | 8243 | 10 | 15.50 | 155.00 | CABBAGE, WHITE          BAG | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 40 | 8248 | 4 | 16.80 | 67.20 | CARROT BABY W/ TOPS       12ct | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 550 | 8264 | 75 | 17.00 | 1,275.00 | CARROT JUMBO            50# | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 100 | 1296 | 2 | 54.00 | 108.00 | CAULIFLOWER, ROMANESCO (LG)   12/16 CT | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 560 | 8297 | 9 | 26.00 | 234.00 | CELERY                  36 CT. | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 130 | 2030 | 2 | 26.80 | 53.60 | CILANTRO, CALIFORNIA       60 CT. | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 730 | 8427 | 0 | 53.50 | - | CUCUMBERS, JAPANESE 10 LB       10# | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 570 | 8433 | 4 | 19.80 | 79.20 | DAIKON                  40 LB | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 140 | 8712 | 1 | 28.90 | 28.90 | DILL                    24 CT. | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 220 | 8543 | 6 | 23.55 | 141.30 | ENDIVE, BELGIUM          11# | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 580 | 8603 | 3 | 26.90 | 80.70 | GINGER ROOT             30# | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 780 | 9968 | 105 | 15.80 | 1,659.00 | GRAPEFRUIT              36 CT. | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 790 | 8629 | 34 | 31.80 | 1,081.20 | GRAPES, GREEN SEEDLESS LARGE     CASE | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 800 | 8638 | 14 | 26.80 | 375.20 | GRAPES, RED SEEDLESS LARGE     CASE | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 500 | 8901 | 2 | 16.80 | 33.60 | KALE, GREEN             24 CT. | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 280 | 8921 | 0 | 38.80 | - | LEAVES-KEIFER LIME         1# | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 600 | 8929 | 10 | 26.80 | 268.00 | LEEKS                   12 Bunch | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 210 | 9989 | 10 | 3.50 | 35.00 | LEMONGRASS              1# | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 240 | 9987 | 27 | 12.50 | 337.50 | LETTUCE, BABY LOLLA ROSA      2lb. | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 250 | 8955 | 27 | 13.50 | 364.50 | LETTUCE, BABY RED OAK       2lb | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 610 | 8979 | 20 | 26.50 | 530.00 | LETTUCE, ICEBERG         24 CT. | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 270 | 8992 | 3 | 26.50 | 79.50 | LETTUCE, RED LEAF        24 CT. | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 620 | 8998 | 30 | 24.80 | 744.00 | LETTUCE, ROMAINE         24 CT. | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 810 | 9037 | 160 | 7.50 | 1,200.00 | MANGOS                  12 CT. | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 20 | 2740 | 5 | 18.40 | 92.00 | MICRO GREENS- LEAVES DULCE KC    50 CT | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 10 | 9137 | 2 | 28.40 | 56.80 | MICRO GREENS- SAKURA MIX CRESS   16 CT | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 300 | 9207 | 6 | 24.60 | 147.60 | MUSHROOMS, OYSTER          3# | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 290 | 9223 | 7 | 16.50 | 115.50 | MUSHROOMS, ROYAL TRUMPET (KING OYSTER) 3# | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 640 | 9309 | 20 | 12.50 | 250.00 | ONIONS, RED, MEDIUM        25# | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 630 | 9317 | 1 | 22.50 | 22.50 | ONIONS, WHITE, JUMBO        50# | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 830 | 9341 | 180 | 13.80 | 2,484.00 | ORANGES                 125 CT. | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 831 | 9341 | 180 | 13.80 | 2,484.00 | ORANGES                 125 CT. | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 840 | 9374 | 220 | 12.50 | 2,750.00 | PAPAYA, BRAZILIAN         10# | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 850 | 1204 | 10 | 29.90 | 299.00 | PEARS, BARTLETT          120 CT. | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 320 | 9481 | 0 | 12.50 | - | PEPPER, JALAPENO         10# | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 330 | 9524 | 1 | 12.50 | 12.50 | PEPPER, SERRANO          10# | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 450 | 9548 | 1 | 48.00 | 48.00 | PINEAPPLES GOLD, BABY      10-12ct. | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 860 | 9549 | 120 | 13.88 | 1,665.60 | PINEAPPLES GOLD, CROWNLESS     10 CT | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 400 | 9551 | 1 | 24.50 | 24.50 | PLANTAINS GREEN          50# | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 470 | 9556 | 0 | 29.80 | - | PLUMS, BLACK, VOLUME FILL      28# | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 460 | 9562 | 0 | 29.80 | - | PLUMS, RED VOLUME FILL       28# | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 680 | 9985 | 1 | 18.50 | 18.50 | POTATO, RED B           50# | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 660 | 1498 | 28 | 19.00 | 532.00 | POTATO, RUSSET           100 CT. | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 670 | 9618 | 80 | 18.50 | 1,480.00 | POTATO, YUKON GOLD A       50# | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 260 | 9679 | 13 | 13.50 | 175.50 | RADICCHIO               12 CT. | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 690 | 9690 | 1 | 24.80 | 24.80 | RADISH, RED             40# | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 170 | 9992 | 6 | 5.50 | 33.00 | ROSEMARY                1# | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 720 | 9698 | 5 | 27.50 | 137.50 | RUTABAGAS               50# | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 180 | 8695 | 1 | 8.00 | 8.00 | SAGE                    1# | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 480 | 9740 | 2 | 39.00 | 78.00 | SALSIFY                 10#/CASE | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 650 | 2743 | 2 | 46.80 | 93.60 | SHALLOTS, WHOLE          8/5# BAG | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 150 | 2377 | 1 | 48.90 | 48.90 | SPINACH, WATER (KANGKONG)      10# | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 340 | 2377 | 1 | 48.80 | 48.80 | SPINACH, WATER (KANGKONG)      10# | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 50 | 9763 | 1 | 7.50 | 7.50 | SPROUT, BEAN            5#/CASE | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 350 | 1670 | 1 | 20.80 | 20.80 | SQUASH, CHAYOTE WHITE        40# | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 190 | 8696 | 2 | 5.50 | 11.00 | TARRAGON                1# | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 200 | 8698 | 2 | 5.50 | 11.00 | THYME                   1# | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 700 | 9846 | 80 | 16.50 | 1,320.00 | TOMATOES, 6X6           25# | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 360 | 2254 | 18 | 14.80 | 266.40 | TOMATOES, CHERRY (SHIPS)    12/1pt. | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 380 | 9853 | 1 | 36.80 | 36.80 | TOMATOES, ORGANIC GRAPE     12/1pt. | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 370 | 9863 | 3 | 18.50 | 55.50 | TOMATOES, PLUM          25 # | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 710 | 9902 | 10 | 13.50 | 135.00 | TURNIPS                 25# | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 390 | 1739 | 2 | 16.30 | 32.60 | WATERCRESS, FOODSERVICE       2/1.5# | 12/22/19 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 1727903 | 820 | 9921 | 45 | 25.60 | 1,152.00 | WATERMELON, SEEDLESS, 5'S     CASE | 12/22/19 | PRODUCE |
| | **1727903 Total** | | | | | 27,554.70 | | | |
| | **Grand Total** | | | | | 295,986.90 | | | |

# EXHIBIT 5



**FREEDOM FRESH**
• MASTERS OF QUALITY PRODUCE •

Freedom Fresh, LLC.
11001 NW 124TH STREET

MEDLEY, FL 33178
Phone: 305-715-5700
Fax:  305-599-2080

# STATEMENT

| STATEMENT DATE | 01/25/22 |
|---|---|
| PAGE NO. | 1 of 2 |
| ACCOUNT NUMBER | CRYSTA |

**Account Name:** CRYSTAL CRUISE LINE
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

Credit Terms:  NET 28 DAYS
Last Payment Amount:   .00
Last Payment Date: 01/24/22

Tel.  number:
Fax number: 310-286-6614

| NUMBER | DATE | CODE | REFERENCE | ACCOUNT AGING | | | | | ACCOUNT BALANCE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1 - 7 | 8 - 14 | 15 - 21 | 22 - 28 | Over 28 | | |
| 01832220 | 10/25/21 | IV | P.O. ENR00157PO1 | | | | | 19688.48 | 19688.48 | 92 |
| 01842076 | 12/18/21 | IV | P.O. ENR00242P02/DAIRY | | | | | 2642.82 | 22331.30 | 38 |
| 01844000 | 12/30/21 | IV | P.O. ENR00260PO02 | | | | 4540.55 | | 26871.85 | 26 |
| 01845241 | 12/30/21 | IV | P.O. ENR00260P02/DAIRY | | | | 1247.57 | | 28119.42 | 26 |
| 01846278 | 01/12/22 | IV | P.O. ENR00293P02/DAIRY | | 2584.60 | | | | 30704.02 | 13 |
| 01846894 | 01/12/22 | IV | P.O. ENR00296PO02 | | 8318.60 | | | | 39022.62 | 13 |
| 01845987 | 01/13/22 | IV | P.O. ENR00281P06/DAIRY | | 3876.75 | | | | 42899.37 | 12 |
| 01846036 | 01/13/22 | IV | P.O. ENR00282P06/DAIRY | | 3190.84 | | | | 46090.21 | 12 |
| 00633239 | 01/18/22 | AJ | SO:01832220 /ENR00157PO1 | -832.00 | | | | | 45258.21 | 12 |
| 01816157 | 07/01/21 | IV | P.O. CYR09025PO01 | | | | | 5411.24 | 50669.45 | 208 |
| 01816263 | 07/01/21 | IV | P.O. CYR09020P02/DAIRY | | | | | 4180.52 | 54849.97 | 208 |
| 01816188 | 07/02/21 | IV | P.O. CYR08963PO03 | | | | | 1359.40 | 56209.37 | 207 |
| 01818960 | 07/28/21 | IV | P.O. CYR09110PO01 | | | | | 1612.80 | 57822.17 | 181 |
| 01820997 | 08/09/21 | IV | P.O. CYR09153PO2 | | | | | 144.98 | 57967.15 | 169 |
| 01829381 | 10/11/21 | IV | P.O. CYR09342P01/DAIRY | | | | | 7791.77 | 65758.92 | 106 |
| 01834030 | 11/01/21 | IV | P.O. CYR09409P01/DAIRY | | | | | 57.25 | 65816.17 | 85 |
| 01842093 | 12/21/21 | IV | P.O. CYR09873P04/DAIRY | | | | | 1105.00 | 66921.17 | 35 |
| 01842886 | 12/21/21 | IV | P.O. CYR09200P02/DAIRY | | | | | 179.20 | 67100.37 | 35 |
| 01842091 | 12/22/21 | IV | P.O. CYR09828P01/DAIRY | | | | | 5695.31 | 72795.68 | 34 |
| 01842092 | 12/22/21 | IV | P.O. CYR09832P01/DAIRY | | | | | 13062.09 | 85857.77 | 34 |
| 01842805 | 12/22/21 | IV | P.O. CYR09899P01/DAIRY | | | | | 143.40 | 86001.17 | 34 |
| 01842852 | 12/22/21 | IV | P.O. CYR09849P05/DAIRY | | | | | 4377.38 | 90378.55 | 34 |
| 01843075 | 12/22/21 | IV | P.O. CYR09841PO01 | | | | | 38408.46 | 128787.01 | 34 |
| 01843798 | 12/22/21 | IV | P.O. CYR09906P03/DAIRY | | | | | 704.80 | 129491.81 | 34 |
| 01843955 | 12/22/21 | IV | P.O. CYCCLP8290/DAIRY | | | | | 276.00 | 129767.81 | 34 |
| 01844080 | 12/22/21 | IV | P.O. CYR09904PO01 | | | | | 937.60 | 130705.41 | 34 |
| 01845597 | 01/04/22 | IV | P.O. CYR10015P01/DAIRY | | | 1911.51 | | | 132616.92 | 21 |
| 01845098 | 01/05/22 | IV | P.O. CYR09941PO01 | | | 38615.10 | | | 171232.02 | 20 |
| 01845232 | 01/05/22 | IV | P.O. CYR09867P07/DAIRY | | | 3946.50 | | | 175178.52 | 20 |
| 01845234 | 01/05/22 | IV | P.O. CYR09885P05/DAIRY | | | 4264.47 | | | 179442.99 | 20 |
| 01845238 | 01/05/22 | IV | P.O. CYR10003P01/DAIRY | | | 758.00 | | | 180200.99 | 20 |
| 01845239 | 01/05/22 | IV | P.O. CYR09926P01/DAIRY | | | 15608.54 | | | 195809.53 | 20 |
| | | | **Account Totals ➡** | CONT | CONT | CONT | CONT | CONT | CONT | |

| Transaction Codes |
|---|
| AJ = Adjustment |
| CM = Credit Memo |
| DM = Debit Memo |
| IV = Invoice |
| PY = Payment |

**BALANCE DUE: CONT**





**FREEDOM FRESH**
• MASTERS OF QUALITY PRODUCE •

Freedom Fresh, LLC.
11001 NW 124TH STREET

MEDLEY, FL 33178
Phone: 305-715-5700
Fax: 305-599-2080

# STATEMENT

| STATEMENT DATE | 01/25/22 |
|---|---|
| PAGE NO. | 2 of 2 |
| ACCOUNT NUMBER | CRYSTA |

**Account Name:** CRYSTAL CRUISE LINE
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

Credit Terms: NET 28 DAYS
Last Payment Amount:   .00
Last Payment Date: 01/24/22

Tel. number:
Fax number: 310-286-6614

| NUMBER | DATE | CODE | REFERENCE | ACCOUNT AGING | | | | | ACCOUNT BALANCE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1 - 7 | 8 - 14 | 15 - 21 | 22 - 28 | Over 28 | | |
| 01845599 | 01/05/22 | IV | P.O. CYR09997P01/DAIRY | | | 116.94 | | | 195926.47 | 20 |
| 01846120 | 01/05/22 | IV | P.O. CYR10031P03/DAIRY | | | 672.00 | | | 196598.47 | 20 |
| 01846442 | 01/05/22 | IV | P.O. CYR09914P03/DAIRY | | | 2727.00 | | | 199325.47 | 20 |
| 01846443 | 01/05/22 | IV | P.O. CYR09914P04/DAIRY | | | 839.75 | | | 200165.22 | 20 |
| 01846017 | 01/17/22 | IV | P.O. CYR10018P01/DAIRY | | 23737.95 | | | | 223903.17 | 8 |
| 01846039 | 01/17/22 | IV | P.O. CYR10029P05/DAIRY | | 8947.46 | | | | 232850.63 | 8 |
| 01846881 | 01/17/22 | IV | P.O. CYR10019PO01 | | 35050.72 | | | | 267901.35 | 8 |
| 01847496 | 01/17/22 | IV | P.O. CYR10045PO01 | | 27.96 | | | | 267929.31 | 8 |
| 01847556 | 01/17/22 | IV | P.O. CYR10030P04/DAIRY | | 3150.00 | | | | 271079.31 | 8 |
| 01847557 | 01/17/22 | IV | P.O. CYR10048P02/DAIRY | | 120.00 | | | | 271199.31 | 8 |
| 01848631 | 01/17/22 | IV | P.O. CYR10048P03/DAIRY | | 551.80 | | | | 271751.11 | 8 |
| 01836468 | 11/15/21 | IV | P.O. CSR09443P07/DAIRY | | | | | 3344.38 | 275095.49 | 71 |
| 01840036 | 12/03/21 | IV | P.O. CSR09504P07/DAIRY | | | | | 6599.12 | 281694.61 | 53 |
| 01838454 | 12/04/21 | IV | P.O. CSR09524PO02 | | | | | 42801.50 | 324496.11 | 52 |
| 01842756 | 12/17/21 | IV | P.O. CSR09593P01/DAIRY | | | | | 2397.23 | 326893.34 | 39 |
| 01842818 | 12/17/21 | IV | P.O. CSR09576P05/DAIRY | | | | | 209.10 | 327102.44 | 39 |
| 01840907 | 12/18/21 | IV | P.O. CSR09559P01 | | | | | 35102.19 | 362204.63 | 38 |
| 01841093 | 12/18/21 | IV | P.O. CSR09561P01/DAIRY | | | | | 10437.62 | 372642.25 | 38 |
| 01843369 | 12/29/21 | IV | P.O. CSE0960OP1 | | | | 36170.93 | | 408813.18 | 27 |
| 01844432 | 12/29/21 | IV | P.O. CSR09588P06/DAIRY | | | | 1217.70 | | 410030.88 | 27 |
| 01844433 | 12/29/21 | IV | P.O. CSCCLP8300/DAIRY | | | | 2091.00 | | 412121.88 | 27 |
| 01844444 | 12/29/21 | IV | P.O. CSR09603P01/DAIRY | | | | 14277.89 | | 426399.77 | 27 |
| 01844447 | 12/29/21 | IV | P.O. CSR09617P01/DAIRY | | | | 5305.72 | | 431705.49 | 27 |
| 01844969 | 12/29/21 | IV | P.O. CSR09526P03/DAIRY | | | | 59.80 | | 431765.29 | 27 |
| 01845817 | 01/07/22 | IV | P.O. CSR09632P01/DAIRY | | | 16621.17 | | | 448386.46 | 18 |
| 01845823 | 01/07/22 | IV | P.O. CSR09638P05/DAIRY | | | 146.30 | | | 448532.76 | 18 |
| 01846205 | 01/07/22 | IV | P.O. CSR09666P02/DAIRY | | | 1470.00 | | | 450002.76 | 18 |
| 01846520 | 01/07/22 | IV | P.O. CSR09638P09/DAIRY | | | 928.00 | | | 450930.76 | 18 |
| 01845064 | 01/08/22 | IV | P.O. CSR09631PO01 | | | 41167.16 | | | 492097.92 | 17 |
| | | | **Account Totals ➡** | -832.00 | 89,556.68 | 129,792.44 | 64,911.16 | 208,669.64 | $492,097.92 | |

| Transaction Codes |
|---|
| AJ = Adjustment |
| CM = Credit Memo |
| DM = Debit Memo |
| IV = Invoice |
| PY = Payment |

**BALANCE DUE: $492,097.92**



# INVOICE

* OFFICE COPY *

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01832220 | 10/20/21 | 10/25/21 | 1 of 5 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | ENR0157P01 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00112620 | POM2 | 14 | FM |

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**Ship To:**
CRYSTAL CRUISE - ENDEAVOR
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 08158 | 3.00 | 3.00 | 25# | BEETS, CUT | CAN | 75.00 | CS 16.500 | 49.50 |
| 08196 | 3.00 | 3.00 | 30# | CABBAGE, BOKCHOY | USA | 90.00 | CS 32.400 | 97.20 |
| 09249 | 4.00 | 4.00 | 30# | CABBAGE, NAPPA | USA | 120.00 | CS 29.400 | 117.60 |
| 08231 | 3.00 | 3.00 | 45# | CABBAGE, RED | CAN | 150.00 | CS 27.000 | 81.00 |
| 08243 | 5.00 | 5.00 | BAG | CABBAGE, WHITE | CAN | 250.00 | CS 22.000 | 110.00 |
| 08264 | 22.00 | 22.00 | 50# | CARROT JUMBO | CAN | 1100.00 | CS 23.000 | 506.00 |
| 08300 | 8.00 | 8.00 | 12ct | CELERY KNOB | CAN | 160.00 | CS 47.600 | 380.80 |
| 08295 | 4.00 | 4.00 | 24 CT. | CELERY | CAN | 240.00 | CS 32.400 | 129.60 |
| 08424 | 90.00 | 90.00 | 12 CT. | CUCUMBERS, EUROPEAN | HND | 900.00 | CS 17.800 | 1602.00 |
| 08433 | 2.00 | 2.00 | 40 LB | DAIKON | MEX | 80.00 | CS 30.400 | 60.80 |
| 08533 | 10.00 | 10.00 | 1-1/9 BU | EGGPLANT, FANCY | LOC | 250.00 | CS 18.500 | 185.00 |
| 08962 | 2.00 | 2.00 | 24CT. | LETTUCE, BOSTON | USA | 40.00 | CS 27.600 | 55.20 |
| 08979 | 8.00 | 8.00 | 24 CT. | LETTUCE, ICEBERG | USA | 320.00 | CS 32.000 | 256.00 |
| 08998 | 7.00 | 7.00 | 24 CT. | LETTUCE, ROMAINE | CAN | 280.00 | CS 30.400 | 212.80 |
| 09313 | 1.00 | 1.00 | 40lb. | ONIONS, SWEET | USA | 40.00 | CS 35.000 | 35.00 |
| 09307 | 8.00 | 8.00 | 25# | ONIONS, RED, JUMBO | USA | 200.00 | CS 18.500 | 148.00 |
| 02743 | .00 | .00 | 8/5# BAG | SHALLOTS, WHOLE | | .00 | CS 49.500 | .00 |
| 09336 | 24.00 | 24.00 | 50# | ONIONS, YELLOW, JUMBO | ESP | 1200.00 | CS 21.000 | 504.00 |
| 09382 | 3.00 | 3.00 | 20# | PARSNIP | USA | 60.00 | CS 23.600 | 70.80 |
| 09471 | 12.00 | 12.00 | CASE | PEPPER, GREEN | LOC | 300.00 | CS 15.000 | 180.00 |
| 09513 | 12.00 | 12.00 | 25# | PEPPER, RED | LOC | 300.00 | CS 29.000 | 348.00 |
| 09571 | 24.00 | 24.00 | 100 CT. | POTATO, IDAHO | USA | 1200.00 | CS 26.000 | 624.00 |



OCT 2 8 2021

Mario Freund
Corporate Hotel Stores Manager
Crystal Cruises, LLC

| | PAY THIS AMOUNT | CONT |
|---|---|---|

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable
Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories
of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is
received.

Signature

| REPACKS | FULL CASE |
|---|---|
| CONT | CONT |

| WEIGHT | TOTAL PCS. |
|---|---|
| CONT | CONT |

PRO*ACT
America's Produce Specialist

FREEDOM FRESH
MASTERS OF QUALITY PRODUCE

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

FREEDOM FRESH
MASTERS OF QUALITY PRODUCE

\* OFFICE COPY \*

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01832220 | 10/20/21 | 10/25/21 | 2 of 5 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | ENR00157PO1 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00112620 | POM2 | 14 | FM |

**Ship To:**
CRYSTAL CRUISE - ENDEAVOR
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 09618 | 40.00 | 40.00 | 50# | POTATO, YUKON GOLD A | CAN | 2000.00 | CS 24.000 | 960.00 |
| 03688 | 3.00 | 3.00 | 40# | YAMS, 90/110CT(5-6oz) | USA | 120.00 | CS 25.600 | 76.80 |
| 09612 | 3.00 | 3.00 | 50# | POTATO, WHITE C | USA | 150.00 | CS 22.000 | 66.00 |
| 09590 | .00 | .00 | 50# | POTATO, PURPLE A | | .00 | CS 65.000 | .00 |
| 09790 | 5.00 | 5.00 | 35lb | SQUASH, CALABAZA | CRI | 175.00 | CS 20.300 | 101.50 |
| 09690 | 1.00 | 1.00 | 40# | RADISH, RED | CAN | 40.00 | CS 36.000 | 36.00 |
| 09683 | .00 | .00 | 12ct. | RADISH, FRENCH, BREAKFAST | | .00 | CS 59.700 | .00 |
| 09787 | 4.00 | 4.00 | 18-22ct | SQUASH, BUTTERNUT | CAN | 140.00 | CS 27.300 | 109.20 |
| 09806 | 45.00 | 15.00 | CASE | SQUASH, ZUCCHINI MD | MEX | 300.00 | CS 14.600 | 219.00 |
| 09846 | 24.00 | 24.00 | 25# | TOMATOES, 6X6 | USA | 600.00 | CS 29.500 | 708.00 |
| 09698 | 1.00 | 1.00 | 50# | RUTABAGAS | CAN | 50.00 | CS 21.000 | 21.00 |
| 05151 | 1.00 | 1.00 | 10# | YAMS, JAPANESE ORGANIC | USA | 10.00 | CS 36.000 | 36.00 |
| 08019 | 3.00 | 3.00 | 113 CT. | APPLES, GALA | USA | 120.00 | CS 43.200 | 129.60 |
| 08035 | 8.00 | 8.00 | 125 CT. | APPLES, GOLDEN | USA | 320.00 | CS 39.200 | 313.60 |
| 08077 | 8.00 | 8.00 | 113 CT. | APPLES, RED | USA | 320.00 | CS 39.200 | 313.60 |
| 08119 | 1.00 | 1.00 | CS | AVOCADOS, FRESH | DOM | 25.00 | CS 48.000 | 48.00 |
| 09968 | 18.00 | 18.00 | 36 CT. | GRAPEFRUIT | LOC | 720.00 | CS 47.200 | 849.60 |
| 08629 | 7.00 | 7.00 | CASE | GRAPES, GREEN SEEDLESS LARGE | USA | 126.00 | CS 34.020 | 238.14 |
| 08638 | 5.00 | 5.00 | CASE | GRAPES, RED SEEDLESS | USA | 90.00 | CS 32.040 | 160.20 |
| 08940 | 15.00 | 15.00 | 165 CT. | LEMONS, CHOICE | USA | 600.00 | CS 51.200 | 768.00 |
| 09021 | 3.00 | 3.00 | 200 CT. | LIMES | MEX | 120.00 | CS 28.800 | 86.40 |
| 09108 | 40.00 | 40.00 | 6 CT. | MELONS, HONEYDEW | USA | 1000.00 | CS 28.500 | 1140.00 |



PAY THIS AMOUNT CONT

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

| REPACKS | FULL CASE |
|---|---|
| | CONT |
| WEIGHT | TOTAL PCS. |
| CONT | CONT |

# INVOICE

**Headquarters**
**11001 NW 124TH STREET**
**MEDLEY, FL 33178**

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

* OFFICE COPY *

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01832220 | 10/20/21 | 10/25/21 | 3 of 5 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | ENR00157PO1 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00112620 | POM2 | 14 | FM |

**Ship To:**
CRYSTAL CRUISE - ENDEAVOR
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 09921 | 32.00 | 32.00 | CASE | WATERMELON, SEEDLESS, 5'S | USA | 1600.00 | CS 26.000 | 832.00 |
| 09360 | 15.00 | 15.00 | 88 CT. | ORANGES, CALIFORNIA | LOC | 600.00 | CS 44.000 | 660.00 |
| 04926 | 50.00 | 50.00 | 113 CT. | ORANGES, JUICING CALIFORNIA | LOC | 2000.00 | CS 28.800 | 1440.00 |
| 09394 | 2.00 | 2.00 | 110 CT. | PEARS, BARTLETT | USA | 90.00 | CS 34.200 | 68.40 |
| 09549 | 46.00 | 46.00 | 10 CT | PINEAPPLES GOLD, CROWNLESS | CRI | 1518.00 | CS 19.140 | 880.44 |
| 09047 | 1.00 | 1.00 | 8/4oz | SPROUT CLOVER | LOC | 5.00 | CS 16.800 | 16.80 |
| 02120 | 1.00 | 1.00 | 8 OZ PKG | MICRO GREENS- CHEF'S BLEND | USA | .25 | CS 26.800 | 26.80 |
| 08102 | 2.00 | 2.00 | 24 CT. | ARTICHOKES | USA | 40.00 | CS 38.000 | 76.00 |
| 08108 | 8.00 | 8.00 | LG/11# | ASPARAGUS, GREEN, LARGE | PER | 88.00 | CS 27.270 | 218.16 |
| 08114 | 1.00 | 1.00 | 11# | ASPARAGUS, WHITE | PER | 11.00 | CS 43.120 | 43.12 |
| 08248 | 2.00 | 2.00 | 12ct | CARROT BABY W/ TOPS | MEX | 16.00 | CS 26.880 | 53.76 |
| 02827 | 2.00 | 2.00 | 24ct. | ORGANIC CARROT RAINBOW BUNCHED | USA | 32.00 | CS 70.800 | 141.60 |
| 01709 | 1.00 | 1.00 | 12ct. | CARROT BABY MIXED W/ TOPS | MEX | 8.00 | CS 39.840 | 39.84 |
| 09784 | .00 | .00 | 5# | SQUASH, BABY PATTY PAN | | .00 | CS 23.000 | .00 |
| 09782 | .00 | .00 | 5# | SQUASH, BABY ZUCCHINI | | .00 | CS 18.800 | .00 |
| 08148 | 1.00 | 1.00 | CASE | BEANS, GREEN | LOC | 30.00 | CS 26.400 | 26.40 |
| 08197 | .00 | .00 | 30# | CABBAGE, BOKCHOY BABY | | .00 | CS 29.400 | .00 |
| 01409 | .00 | .00 | 24 CT | BEETS, GOLD, BABY | | .00 | CS 39.680 | .00 |
| 08164 | .00 | .00 | 12CT | BEETS, RED BABY W/TOPS | | .00 | CS 54.600 | .00 |
| 08207 | 3.00 | 3.00 | 20# | BROCCOLI, CROWNS | USA | 66.00 | CS 23.100 | 69.30 |
| 09767 | 1.00 | 1.00 | 25# | SPROUT, BRUSSEL | USA | 25.00 | CS 49.500 | 49.50 |
| 09988 | 5.00 | 5.00 | 1# | CHIVES | COL | 5.00 | CS 7.500 | 37.50 |

PAY THIS AMOUNT                     CONT

Mario Freund
Corporate Hotel Storekeeper
Crystal Cruises, LLC


PRO*ACT
America's Produce Specialist

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable
Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories
of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is
received.

Signature

| REPACKS | FULL CASE |
|---|---|
| | CONT |

| WEIGHT | TOTAL PCS. |
|---|---|
| CONT | CONT |

INVC4000010101832200003

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

* OFFICE COPY *

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01832220 | 10/20/21 | 10/25/21 | 4 of 5 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | ENR00157PO1 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00112620 | POM2 | 14 | FM |

**Ship To:**
CRYSTAL CRUISE - ENDEAVOR
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 08419 | 2.00 | 2.00 | 48-60 CT. | CORN, YELLOW FANCY | LOC | 80.00 | 25.200 | CS | 50.40 |
| 03687 | 1.00 | 1.00 | 10# | EGGPLANT, JAPANESE | HND | 10.00 | 28.600 | CS | 28.60 |
| 07985 | 1.00 | 1.00 | 36 CT. | ANISE, (FENNEL) | USA | 30.00 | 38.400 | CS | 38.40 |
| 07986 | .00 | .00 | 24ct | ANISE, (FENNEL), BABY | | .00 | 47.680 | CS | .00 |
| 08571 | .00 | .00 | PACKAGE | FLOWERS, PANSY ASSORTED | | .00 | 14.800 | CS | .00 |
| 09125 | 6.00 | 6.00 | 4 OZ PKG | MICRO GREENS- CILANTRO | LOC | 1.50 | 16.800 | CS | 100.80 |
| 08733 | 2.00 | 2.00 | 2/1.5 LB | ARUGULA, BABY | USA | 6.00 | 18.900 | CS | 37.80 |
| 08543 | 1.00 | 1.00 | 11# | ENDIVE, BELGIUM | NLD | 11.00 | 30.580 | CS | 30.58 |
| 08971 | 4.00 | 4.00 | 3lb. | LETTUCE, FRISSEE | PER | 12.00 | 18.600 | CS | 74.40 |
| 09987 | 5.00 | 5.00 | 2lb. | LETTUCE, BABY LOLLA ROSA | COL | 15.00 | 14.550 | CS | 72.75 |
| 08955 | 5.00 | 5.00 | 2lb | LETTUCE, BABY RED OAK | PER | 15.00 | 14.940 | CS | 74.70 |
| 09679 | 1.00 | 1.00 | 12 CT. | RADICCHIO | GTM | 10.00 | 22.800 | CS | 22.80 |
| 08992 | 1.00 | 1.00 | 24 CT. | LETTUCE, RED LEAF | USA | 25.00 | 26.250 | CS | 26.25 |
| 02828 | 4.00 | 4.00 | 5# | MUSHROOMS, PORTABELLA CAP 3-4" | USA | .00 | 18.000 | CS | 72.00 |
| 09169 | 1.00 | 1.00 | 6/7 OZ | MUSHROOMS, ENOKI | KOR | 3.00 | 18.600 | CS | 18.60 |
| 09195 | 1.00 | 1.00 | 11LB | MUSHROOMS, KING OYSTER(ERYNGI) | CHN | 11.00 | 43.780 | CS | 43.78 |
| 09207 | 5.00 | 5.00 | 3# | MUSHROOMS, OYSTER | USA | 15.00 | 17.040 | CS | 85.20 |
| 09224 | 5.00 | 5.00 | 3# | MUSHROOMS, SHITAKE | USA | 15.00 | 23.040 | CS | 115.20 |
| 09197 | 1.00 | 1.00 | 3# | MUSHROOMS, HON SHIMIJI BROWN | USA | 3.00 | 19.800 | CS | 19.80 |
| 09198 | 1.00 | 1.00 | 3# | MUSHROOMS, HON SHIMIJI WHITE | USA | 3.00 | 21.600 | CS | 21.60 |
| 08927 | 1.00 | 1.00 | 50CT PKG | LEAVES- SHISO GREEN | USA | 1.00 | 16.800 | CS | 16.80 |
| 01353 | 2.00 | 2.00 | 8 OZ PKG | MICRO GREENS- PARSLEY | USA | 1.00 | 26.800 | CS | 53.60 |

PAY THIS AMOUNT

CONT

Mario Freund
Corporate Hotel Stores Manager
Crystal Cruises LLC

Signature

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

| REPACKS | FULL CASE |
|---|---|
| | CONT |

| WEIGHT | TOTAL PCS. |
|---|---|
| CONT | CONT |


PRO*ACT
America's Produce Specialist

# INVOICE

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar0freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01832220 | 10/20/21 | 10/25/21 | 5 of 5 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | ENR00157PO1 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00112620 | POM2 | 14 | FM |

**Ship To:**
CRYSTAL CRUISE - ENDEAVOR
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 09533 | 1.00 | 1.00 | 25# | PEPPER, YELLOW | CAN | 25.00 | CS 39.500 | 39.50 |
| 09289 | 2.00 | 2.00 | 4/2# | ONIONS, GREEN ICELESS | MEX | 16.00 | CS 19.840 | 39.68 |
| 09751 | 4.00 | 4.00 | 4/2.5#/CS. | SPINACH | USA | 40.00 | CS 23.800 | 95.20 |
| 01670 | 1.00 | 1.00 | 40# | SQUASH, CHAYOTE WHITE | CRI | 40.00 | CS 27.200 | 27.20 |
| 09856 | 1.00 | 1.00 | 10# | TOMATOES, HEIRLOOM ASSORTED | MEX | 10.00 | CS 26.800 | 26.80 |
| 09897 | 1.00 | 1.00 | 12 CT. | TOMATOES, YELLOW TEARDROP | USA | 10.00 | CS 56.800 | 56.80 |
| 09896 | 2.00 | 2.00 | 10# | TOMATOES, YELLOW | LOC | 20.00 | CS 26.800 | 53.60 |
| 09840 | 1.00 | 1.00 | CASE | TOMATOES, CHERRY, ORGANIC | USA | 10.00 | CS 36.800 | 36.80 |
| 09909 | 1.00 | 1.00 | 24 CT. | WATERCRESS | LOC | 10.00 | CS 29.800 | 29.80 |
| 03202 | 2.00 | 2.00 | 6/4oz | WATERCRESS | LOC | 3.00 | CS 33.710 | 67.42 |
| 08167 | 1.00 | 1.00 | 12/6oz | ORGANIC BLACKBERRIES | USA | 4.50 | CS 39.800 | 39.80 |
| 02040 | 9.00 | 9.00 | 12/6oz | BERRIES,BLUE | ARG | 45.00 | CS 32.800 | 295.20 |
| 08182 | 9.00 | 9.00 | 12/6oz | BERRIES,RASP, DRISCOLL | MEX | 45.00 | CS 36.500 | 328.50 |
| 08192 | 15.00 | 15.00 | 8/1# | BERRIES,STRAW, DRISCOLL | USA | 120.00 | CS 29.120 | 436.80 |
| 08553 | .00 | .00 | 12/8oz | FIGS, BLACK MISSION | | .00 | CS 68.100 | .00 |
| 01853 | 1.00 | 1.00 | LARGE | ORANGES, MANDARIN | CHL | 40.00 | CS 38.000 | 38.00 |
| 09384 | 1.00 | 1.00 | 18-26ct | PASSION FRUIT | LOC | 10.00 | CS 89.800 | 89.80 |
| 09433 | 1.00 | 1.00 | 1/2 case | PEARS, RED | USA | 20.00 | CS 37.800 | 37.80 |
| 09562 | 2.00 | 2.00 | 28# | PLUMS, RED VOLUME | USA | 40.00 | CS 66.080 | 132.16 |
| 09812 | .00 | .00 | 10lb. | SUNCHOKES | | .00 | CS 36.800 | .00 |

Mario Teggad
Corporate Hotel Stores Manager
Crystal Cruises LLC

| | | |
|---|---|---|
| | **PAY THIS AMOUNT** | 19688.48 |


PRO*ACT
America's Produce Specialist

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

| REPACKS | FULL CASE |
|---|---|
| 92 | 738.00 |

| WEIGHT | TOTAL PCS. |
|---|---|
| 21351.50 | 738.00 |

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

11001 NW 124TH STREET
MEDLEY, FL 33178

Phone:305-715-5700
Fax:  305-599-2080

## CREDIT

| Number | Date | Page |
|---|---|---|
| 00633239 | 10/25/21 | 1 of 1 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAY | GK 001 | ENR00157PO1 |

CRED400001010063323390001

**Sold To:**

CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

**Ship To:**

CRYSTAL CRUISE - ENDEAVOR
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

| ITEM | ORDER | PACK/SIZE | DESCRIPTION | COUNTRY | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 09921 | 32.00 | CASE | WATERMELON, SEEDLESS, 5'S THE COSTUMER NOT REQUESTED WATERMELON | LOC | 26.00 | -832.00 |

| PAY THIS AMOUNT |
|---|
| -832.00 |

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

I NVC4000010101842076000 1

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01842076 | 12/11/21 | 12/18/21 | 1 of 2 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | ENR0242P02 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | 0 | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - ENDEAVOR
AIR SHIPMENT
FINAL DELIVERY:12/21/21
USHUAIA, ARGENTINA

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1038160 | 1.00 | 1.00 | CW 16# | CHEESE, BLUE CW 16.020; | USA | 16.02 | LB | 3.600 | 57.67 |
| 1038190 | 2.00 | 2.00 | CW 8/5# | CHEESE, SWISS CW 35.200, 35.760; | USA | 70.96 | LB | 2.400 | 170.30 |
| 1038550 | 1.00 | 1.00 | CW 11# | CHEESE, COMTE ALPAGE CW 19.880; | USA | 19.88 | LB | 18.000 | 357.84 |
| 1037233 | 15.00 | 15.00 | 24/4OZ | YOGURT, ACTIVIA STR/PCH/BL/BRY | USA | 90.00 | CS | 20.880 | 313.20 |
| 1037239 | 5.00 | 5.00 | 12/5.3oz | YOGURT,GREEK,AT FRT CHOBANI NF | USA | 19.85 | CS | 22.320 | 111.60 |
| 1038250 | 2.00 | 2.00 | 2/2.2# | CHEESE, GOAT CHEESE | USA | 8.00 | CS | 30.800 | 61.60 |
| 1038160 | 1.00 | 1.00 | CW 16# | CHEESE, BLUE CW 15.080; | USA | 15.08 | LB | 3.600 | 54.29 |
| 1038602 | 1.00 | 1.00 | CW 4/3# | CHEESE, BLEU AUVERGNE AOC CW 11.560; | USA | 11.56 | LB | 9.150 | 105.77 |
| 1038609 | 1.00 | 1.00 | CW 3.5# | CHEESE, TOMME de SAVOIE CW 3.500; | USA | 3.50 | LB | 12.960 | 45.36 |
| 1038618 | 1.00 | 1.00 | 12/6.5 OZ | CHEESE,ALOUETTE GAR.& HERB SP | USA | 4.90 | CS | 58.650 | 58.65 |
| 1038619 | 1.00 | 1.00 | 12/6.5 OZ | CHEESE,ALOUETTE GAR.& HERB SP | USA | 4.90 | CS | 48.000 | 48.00 |
| 1038623 | 1.00 | 1.00 | 6/200GRM | CHEESE, BRILLANT SAVARIN AFF | USA | 2.65 | CS | 78.750 | 78.75 |
| 1038645 | 1.00 | 1.00 | CW 10# | CHEESE, ITALICO(BEL PAESE)CW 9.270; | USA | 9.27 | LB | 4.700 | 43.57 |
| 04369 | 2.00 | 2.00 | CW 6# | CHEESE GORGONZOLA WHEEL CW 6.170; 6.170; | USA | 12.34 | LB | 13.000 | 160.42 |

**PAY THIS AMOUNT** CONT

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

| REPACKS | FULL CASE |
|---|---|
| | CONT |

| | TOTAL PCS. |
|---|---|
| | CONT |

| WEIGHT | |
|---|---|
| CONT | |

PRO ACT
America's Produce Specialist

FREEDOM FRESH
MASTERS OF QUALITY PRODUCE

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

I NVC40000101018420760002

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01842076 | 12/11/21 | 12/18/21 | 2 of 2 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | ENR00242P02 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - ENDEAVOR
AIR SHIPMENT
FINAL DELIVERY:12/21/21
USHUAIA, ARGENTINA

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1038686 | 1.00 | 1.00 | CW 1/5# | CHEESE CAMBOZOLA BLUE COW'S MI 4.910: | USA | 4.91 | LB 16.200 | 79.54 |
| 1038621 | 1.00 | 1.00 | 12/8.8 OZ | CHEESE,CAMEMBERT ROYAL FAUCON | USA | 6.60 | CS 132.000 | 132.00 |
| 09142 | 2.00 | 2.00 | 1 | GOAT LOG DU VIVAROIS | USA | 404.00 | CS 25.000 | 50.00 |
| 09142 | 1.00 | 1.00 | 1 | CABRA AL VINO GOAT | USA | 202.00 | CS 210.000 | 210.00 |
| 09142 | 2.00 | 2.00 | 1 | CACIOTTA CON TARTUFO | USA | 404.00 | CS 113.000 | 226.00 |
| 09142 | 2.00 | 2.00 | 1 | PICO GOAT MILK | USA | 404.00 | CS 43.650 | 87.30 |
| 09142 | 13.00 | 13.00 | 1 | GRUYERE CHEESE 13LB | USA | 2626.00 | CS 20.700 | 269.10 |

We will be closed on Saturday,12/25 and 1/1 for the holidays. We will resume service on the monday following both holidays. If you do not place your orders online,you must call in your monday order with Customer Service by noon on Friday,12/24 and 12/31.

**PAY THIS AMOUNT** 2720.96

| REPACKS | FULL CASE |
|---|---|
| 1 | 197.18 |
| WEIGHT | TOTAL PCS. |
| 4352.27 | 57.00 |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

PRO*ACT
America's Produce Specialist

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01844000 | 12/21/21 | 12/30/21 | 1 of 4 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | ENR0260PO02 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - ENDEAVOR
AIRSHIPMENT
PORT OF USHUAIA
DELIVERY DATE:JANUARY 4 2021

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 08300 | 3.00 | 3.00 | 12ct | CELERY KNOB | CAN | 60.00 | CS 47.600 | 142.80 |
| 08433 | 2.00 | 2.00 | 40 LB | DAIKON | LOC | 80.00 | CS 30.400 | 60.80 |
| 09590 | 1.00 | 1.00 | 50# | POTATO, PURPLE A | USA | 50.00 | CS 65.000 | 65.00 |
| 09683 | 1.00 | 1.00 | 12ct. | RADISH, FRENCH, BREAKFAST | USA | 8.00 | CS 59.700 | 59.70 |
| 08427 | .00 | .00 | 10# | CUCUMBERS, JAPANESE 10 LB | | .00 | CS 44.900 | .00 |
| 05151 | 1.00 | 1.00 | 10# | YAMS, JAPANESE ORGANIC | USA | 10.00 | CS 36.800 | 36.80 |
| 08035 | 4.00 | 4.00 | 125 CT. | APPLES, GOLDEN | USA | 160.00 | CS 39.200 | 156.80 |
| 08207 | 1.00 | 1.00 | 20# | BROCCOLI, CROWNS | MEX | 22.00 | CS 49.600 | 49.60 |
| 09443 | 1.00 | 1.00 | 10# | PEAS, SUGAR SNAP | GTM | 10.00 | CS 23.600 | 23.60 |
| 09440 | 1.00 | 1.00 | 10# | PEAS, SNO | GTM | 10.00 | CS 33.400 | 33.40 |
| 09570 | 2.00 | 2.00 | 50# | POTATO, FINGERLING WHITE | USA | 100.00 | CS 62.000 | 124.00 |
| 09137 | 2.00 | 2.00 | 16 CT | MICRO GREENS- SAKURA MIX CRESS | USA | 4.00 | CS 38.800 | 77.60 |
| 03342 | 1.00 | 1.00 | 16 CUPS | MICRO GREENS- ACCIA CRESS | | 3.50 | CS 36.400 | 36.40 |
| 09772 | 2.00 | 2.00 | 8 OZ PKG | SPROUT, GREEN PEA TENDRIL | USA | 1.00 | CS 19.800 | 39.60 |
| 09047 | 2.00 | 2.00 | 8/4oz | SPROUT CLOVER | LOC | 10.00 | CS 16.800 | 33.60 |
| 02120 | 2.00 | 2.00 | 8 OZ PKG | MICRO GREENS- CHEF'S BLEND | LOC | .50 | CS 26.800 | 53.60 |
| 02004 | 1.00 | 1.00 | 20# | ARTICHOKES, BABY | USA | 20.00 | CS 58.000 | 58.00 |
| 08114 | 2.00 | 2.00 | 11# | ASPARAGUS, WHITE | PER | 22.00 | CS 43.120 | 86.24 |
| 08248 | 3.00 | 3.00 | 12ct | CARROT BABY W/ TOPS | MIXED | 24.00 | CS 16.800 | 50.40 |
| 01709 | 2.00 | 2.00 | 12ct. | CARROT BABY MIXED W/ TOPS | MEX | 16.00 | CS 35.040 | 70.08 |
| 02708 | 2.00 | 2.00 | 1doz | CARROT BABY YELLOW W/ TOPS | USA | 10.00 | CS 39.840 | 79.68 |
| 02928 | 1.00 | 1.00 | CASE | CORN, BABY PEELED (NO HUSK) | GTM | .00 | CS 18.400 | 18.40 |

| | |
|---|---|
| PAY THIS AMOUNT | CONT |

| REPACKS | FULL CASE |
|---|---|
| | CONT |
| WEIGHT | TOTAL PCS. |
| CONT | CONT |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

PRO\*ACT
America's Produce Specialist

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01844000 | 12/21/21 | 12/30/21 | 2 of 4 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | ENR00260PO02 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - ENDEAVOR
AIRSHIPMENT
PORT OF USHUAIA
DELIVERY DATE:JANUARY 4,2021

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 08530 | 1.00 | 1.00 | 11 LB | EGGPLANT, BABY ITALIAN | NLD | 12.00 | CS 29.480 | 29.48 |
| 09784 | 2.00 | 2.00 | 5# | SQUASH, BABY PATTY PAN | GTM | 10.00 | CS 23.000 | 46.00 |
| 09904 | .00 | .00 | 24ct | TURNIPS BABY W/ TOP | | .00 | CS 31.120 | .00 |
| 09782 | 2.00 | 2.00 | 5# | SQUASH, BABY ZUCCHINI | GTM | 10.00 | CS 18.800 | 37.60 |
| 08197 | 1.00 | 1.00 | 30# | CABBAGE, BOKCHOY BABY | LOC | 30.00 | CS 39.400 | 39.40 |
| 08160 | 2.00 | 2.00 | 12CT | BEETS, GOLD, BABY | USA | 20.00 | CS 29.760 | 59.52 |
| 08164 | 2.00 | 2.00 | 12CT | BEETS, RED BABY W/TOPS | USA | 16.00 | CS 57.600 | 115.20 |
| 08207 | 6.00 | 6.00 | 20# | BROCCOLI, CROWNS | MEX | 132.00 | CS 21.000 | 126.00 |
| 10739 | 1.00 | 1.00 | 12-16ct. | CAULIFLOWER, GREEN(BROCCO) | USA | 25.00 | CS 44.500 | 44.50 |
| 01296 | 1.00 | 1.00 | 12/16 CT | CAULIFLOWER, ROMANESCO (LG) | USA | 30.00 | CS 61.500 | 61.50 |
| 09767 | 2.00 | 2.00 | 25# | SPROUT, BRUSSEL | USA | 50.00 | CS 49.500 | 99.00 |
| 08294 | 1.00 | 1.00 | 12-16ct. | CAULIFLOWER, PURPLE | USA | 20.00 | CS 47.250 | 47.25 |
| 03687 | 1.00 | 1.00 | 10# | EGGPLANT, JAPANESE | MIXED | 10.00 | CS 28.600 | 28.60 |
| 07986 | .00 | .00 | 24ct | ANISE, (FENNEL), BABY | | .00 | CS 47.680 | .00 |
| 08571 | 4.00 | 4.00 | PACKAGE | FLOWERS, PANSY ASSORTED | USA | 4.00 | CS 14.800 | 59.20 |
| 09125 | 4.00 | 4.00 | 4 OZ PKG | MICRO GREENS- CILANTRO | MIXED | 1.00 | CS 16.800 | 67.20 |
| 08985 | 2.00 | 2.00 | CASE | LETTUCE, MACHE | USA | 4.00 | CS 14.800 | 29.60 |
| 09164 | 5.00 | 5.00 | 1# | MUSHROOMS, CHANTERELLES | USA | 5.00 | CS 39.800 | 199.00 |
| 02828 | 8.00 | 8.00 | 5# | MUSHROOMS, PORTABELLA CAP 3-4" | USA | .00 | CS 18.000 | 144.00 |
| 09169 | 1.00 | 1.00 | 6/7 OZ | MUSHROOMS, ENOKI | KOR | 3.00 | CS 28.980 | 28.98 |
| 09195 | 1.00 | 1.00 | 11LB | MUSHROOMS, KING OYSTER(ERYNGI) | CHN | 11.00 | CS 43.780 | 43.78 |
| 09207 | 7.00 | 7.00 | 3# | MUSHROOMS, OYSTER | USA | 21.00 | CS 17.040 | 119.28 |

CONT

**PAY THIS AMOUNT**

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

| REPACKS | FULL CASE | CONT |
|---|---|---|
| WEIGHT | TOTAL PCS. | CONT |
| | CONT | |

PRO\*ACT — America's Produce Specialist

# INVOICE

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01844000 | 12/21/21 | 12/30/21 | 3 of 4 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | ENR00260PO02 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - ENDEAVOR
AIRSHIPMENT
PORT OF USHUAIA
DELIVERY DATE:JANUARY 4,2021

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 09224 | 7.00 | 7.00 | 3# | MUSHROOMS, SHIITAKE | USA | 21.00 | CS | 23.040 | 161.28 |
| 09197 | 2.00 | 2.00 | 3# | MUSHROOMS, HON SHIMEJII BROWN | USA | 6.00 | CS | 19.800 | 39.60 |
| 09198 | 2.00 | 2.00 | 3# | MUSHROOMS, HON SHIMEJII WHITE | USA | 6.00 | CS | 21.680 | 43.36 |
| 08927 | 3.00 | 3.00 | 50CT PKG | LEAVES - SHISO GREEN LEAVES | USA | 3.00 | CS | 16.800 | 50.40 |
| 01353 | 2.00 | 2.00 | 8 OZ PKG | MICRO GREENS- PARSLEY | USA | 1.00 | CS | 16.800 | 33.60 |
| 02373 | 2.00 | 2.00 | 12/1# | PEPPER, MINI TRI COLORED | LOC | 24.00 | CS | 47.760 | 95.52 |
| 09802 | 1.00 | 1.00 | CASE | SQUASH, YELLOW STRAIGHT NECK | LOC | 20.00 | CS | 14.400 | 14.40 |
| 09896 | 1.00 | 1.00 | 10# | TOMATOES, YELLOW | LOC | 10.00 | CS | 26.800 | 26.80 |
| 09840 | 1.00 | 1.00 | CASE | TOMATOES, CHERRY, ORGANIC | USA | 10.00 | CS | 36.800 | 36.80 |
| 09909 | 1.00 | 1.00 | 24 CT. | WATERCRESS | LOC | 10.00 | CS | 29.800 | 29.80 |
| 01915 | .00 | .00 | 1# | MUSHROOMS,TRUFFLE FRESH BLACK | | .00 | CS | 898.000 | .00 |
| 08167 | 2.00 | 2.00 | 12/6oz | ORGANIC BLACKBERRIES | MEX | 9.00 | CS | 39.800 | 79.60 |
| 08185 | .00 | .00 | 12/6oz | BERRIES,RED CURRANTS | | .00 | CS | 43.400 | .00 |
| 08182 | 12.00 | 12.00 | 12/6oz | BERRIES,RASP, DRISCOLL | MEX | 60.00 | CS | 36.500 | 438.00 |
| 08553 | 2.00 | 2.00 | 12/8oz | FIGS, BLACK MISSION | MEX | 12.00 | CS | 68.100 | 136.20 |
| 09342 | 1.00 | 1.00 | 18lb. | ORANGES, BLOOD 44ct/88ct | USA | 20.00 | CS | 69.600 | 69.60 |
| 08913 | 2.00 | 2.00 | 12 CT | KOHLRABI | USA | 40.00 | CS | 49.800 | 99.60 |
| 09740 | 1.00 | 1.00 | 10#/CASE | SALSIFY | NLD | 10.00 | CS | 56.800 | 56.80 |
| 09812 | 3.00 | 3.00 | 10lb. | SUNCHOKES | USA | 30.00 | CS | 36.800 | 110.40 |
| 01730 | 12.00 | 12.00 | 10# | MUSHROOMS, FANCY(SHIPS) | USA | 120.00 | CS | 19.800 | 237.60 |

We will be closed on Saturday,12/25 and 1/1 for the holidays. We

PRO\*ACT
America's Produce Specialist

| | PAY THIS AMOUNT | 4540.55 |
|---|---|---|

| REPACKS | FULL CASE |
|---|---|
| | 148.00 |
| WEIGHT | TOTAL PCS. |
| 1535.75 | 148 |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

# INVOICE

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

INVC400001010118440000004

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01844000 | 12/21/21 | 12/30/21 | 4 of 4 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | ENR0026OPO02 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - ENDEAVOR
AIRSHIPMENT
PORT OF USHUAIA
DELIVERY DATE:JANUARY 4,2021

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | | | | will resume service on the monday following both holidays.  If you do not place your orders online,you must call in your monday order with Customer Service by noon on Friday,12/24 and 12/31. | | | | |

| REPACKS | FULL CASE |
|---|---|
| 0 | 148.00 |
| **WEIGHT** | **TOTAL PCS.** |
| 1535.75 | 148.00 |

**PAY THIS AMOUNT** 4540.55

PRO*ACT
America's Produce Specialist

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE


PRO*ACT
America's Produce Specialist

\* OFFICE COPY \*

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 0184524.1 | 12/29/21 | 12/30/21 | 1 of 2 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | ENR00260P02 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - ENDEAVOR
AIRSHIPMENT
PORT OF USHUAIA
DELIVERY DATE:JANUARY 4,2021

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1038160 | 1.00 | 1.00 | CW 16# | CHEESE, BLUE CW 16,510; | USA | 16.51 | LB | 3.600 | 59.44 |
| 1038180 | 1.00 | 1.00 | CW 4/10# | CHEESE, EDAM LOAF CW 46,960; | USA | 46.96 | LB | 2.650 | 124.44 |
| 1038190 | 2.00 | 2.00 | CW 8/5# | CHEESE, SWISS CW 37,700; 38,400; | USA | 76.10 | LB | 2.400 | 182.64 |
| 1038550 | .00 | .00 | CW 11# | CHEESE, COMTE ALPAGE CW | | .00 | CS | 18.000 | .00 |
| 1037233 | 2.00 | 2.00 | 24/4OZ | YOGURT, ACTIVIA STR/PCH/BL/BRY | USA | 12.00 | CS | 20.880 | 41.76 |
| 1037234 | .00 | .00 | 24/4OZ | YOGURT, ACTIVIA VANILLA/PLAIN | | .00 | CS | 20.880 | .00 |
| 1038140 | .00 | .00 | 100/1 OZ | DAIRY, CREAM CHEESE- CUPS | | .00 | CS | 20.000 | .00 |
| 1038250 | 1.00 | 1.00 | 2/2.2# | CHEESE, GOAT CHEESE | USA | 4.00 | CS | 30.800 | 30.80 |
| 1038575 | .00 | .00 | 9# | CHEESE, STILTON CW 3 | | .00 | CS | 15.700 | .00 |
| 1038602 | .00 | .00 | CW 4/3# | CHEESE, BLEU AUVERGNE AOC CW 3 | | .00 | CS | 9.150 | .00 |
| 1038607 | .00 | .00 | 2/4# | CHEESE, ST.NECTAIRE AOC CW 3 | | .00 | CS | 144.000 | .00 |
| 1038609 | .00 | .00 | CW 3.5# | CHEESE, TOMME de SAVOIE CW 3 | | .00 | CS | 12.960 | .00 |
| 1038618 | 1.00 | 1.00 | 12/6.5 OZ | CHEESE,ALOUETTE GAR & HERB SP | USA | 4.90 | CS | 48.000 | 48.00 |
| 1038622 | .00 | .00 | 6/17.5 OZ | CHEESE PREFERE DES MONTAGNES | | .00 | CS | 145.000 | .00 |
| | | | | | | | | | CONT |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

**PAY THIS AMOUNT**

| REPACKS | FULL CASE |
|---|---|
| | CONT |
| | TOTAL PCS. |
| WEIGHT | |
| CONT | CONT |

Signature

INVOICE

* OFFICE COPY *

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01845241 | 12/29/21 | 12/30/21 | 2 of 2 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | ENR00260P02 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - ENDEAVOR
AIRSHIPMENT
PORT OF USHUAIA
DELIVERY DATE:JANUARY 4,2021

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

NVCA00001010184524100002

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1038623 | .00 | .00 | 6/200GRM | CHEESE, BRILLANT SAVARIN AFF | | .00 | 75.000 | CS | .00 |
| 1038625 | 1.00 | 1.00 | 6/8.8 OZ | CHEESE EPOISSES AOC | USA | 3.30 | 103.800 | CS | 103.80 |
| 1038637 | .00 | .00 | 12/4OZ | CHEESE, BOITE SOIGNON PM | | .00 | 68.000 | CS | .00 |
| 1038645 | 1.00 | 1.00 | CW 10# | CHEESE, ITALICO(BEL PAESE)CW 9,580; | USA | 9.58 | 4.700 | LB | 45.03 |
| 08357 | 2.00 | 2.00 | 6/5# | CHEESE, MOZZARELLA SHRED | USA | 60.00 | 72.000 | CS | 144.00 |
| 05856 | 1.00 | 1.00 | CW 1/8# | CHEESE,SHEEP R/MLK TEMPRA. CW 8,110. | USA | 8.11 | 16.900 | LB | 137.06 |
| 05857 | 1.00 | 1.00 | CW 13# | CHEESE,APPENZELLER COW MLK CW 15,340; | USA | 15.34 | 17.500 | LB | 268.45 |
| 05855 | 2.00 | 2.00 | CW 1/2.2# | CHEESE,GORGONZ. TORTA ELIT CW 2.200; 2.320; | USA | 4.52 | 13.750 | LB | 62.15 |

We will be closed on Saturday,12/25 and 1/1 for the holidays. We
will resume service on the monday following both holidays. If
you do not place your orders online,you must call in your monday
order with Customer Service by noon on Friday,12/24 and 12/31.

PRO*ACT
America's Produce Specialist

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable.
Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories
of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is
received.

| | PAY THIS AMOUNT | 1247.57 |
|---|---|---|

Signature

| REPACKS | FULL CASE |
|---|---|
| 0 | 184.12 |

| WEIGHT | TOTAL PCS. |
|---|---|
| 264.82 | 16.00 |

# INVOICE

**FREEDOM FRESH**

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

* OFFICE COPY *

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01846278 | 01/03/22 | 01/12/22 | 1 of 2 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | ENR0293P02 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | | 0 | FM |


PRO*ACT
America's Produce Specialist

**Ship To:**
CRYSTAL CRUISE - ENDEAVOR
AIRSHIPMENT
PORT OF USHUAIA
DELIVERY DATE:JANUARY 16,2021

I NVCA0000101011846278000 1

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1037197 | 5.00 | 5.00 | 12/1 QT. | DAIRY,DRY ALMOND MILK UNSWEE. | USA | 100.00 | 39.700 | CS | 198.50 |
| 1037245 | 5.00 | 5.00 | 2 DOZEN | EGGS, QUAIL | LOC | .00 | 8.640 | CS | 43.20 |
| 1038550 | 1.00 | 1.00 | CW 11# | CHEESE, COMTE ALPAGE CW | | .00 | 18.000 | CS | 18.00 |
| 1037050 | 1.00 | 1.00 | 4/5# | DAIRY, COTTAGE CHEESE | USA | 20.00 | 28.000 | CS | 28.00 |
| 1037233 | .00 | .00 | 24/4OZ | YOGURT. ACTIVIA STR/PCH/BL/BRY | | .00 | 20.880 | CS | .00 |
| 1037234 | 4.00 | 4.00 | 24/4OZ | YOGURT. ACTIVIA VANILLA/PLAIN | USA | 24.00 | 20.880 | CS | 83.52 |
| 1037236 | 20.00 | 20.00 | 12/5.3OZ | YOGURT, GREEK | USA | 90.00 | 18.960 | CS | 379.20 |
| 1037238 | 20.00 | 20.00 | 12/5.3oz | YOGURT GREEK,AT FRT CHOBANI NF | USA | 79.40 | 22.320 | CS | 446.40 |
| 1038250 | 2.00 | 2.00 | 2/2.2# | CHEESE, GOAT CHEESE | USA | 8.00 | 30.800 | CS | 61.60 |
| 1038575 | .00 | .00 | 9# | CHEESE, STILTON CW | | .00 | 15.700 | CS | .00 |
| 1038605 | 2.00 | 2.00 | 2/4# | CHEESE, ROQUEFORT PAPILLION CW | USA | 12.40 | 20.960 | LB | 259.90 |
| | | | | 6.350; 6.045; | | | | | |
| 1038606 | .00 | .00 | CW 8# | CHEESE, MORBIER CW | | .00 | 10.750 | CS | .00 |
| | | | | 6 | | | | | |
| 1038607 | .00 | .00 | 2/4# | CHEESE, ST.NECTAIRE AOC CW | | .00 | 144.000 | CS | .00 |
| | | | | 6 | | | | | |
| 1038618 | 1.00 | 1.00 | 12/6.5 OZ | CHEESE,ALOUETTE GAR.& HERB SP | FRA | 4.90 | 48.000 | CS | 48.00 |
| 1038622 | .00 | .00 | 6/17.5 OZ | CHEESE PREFERE DES MONTAGNES | | .00 | 145.000 | CS | .00 |
| 1038625 | .00 | .00 | 6/8.8 OZ | CHEESE EPOISSES AOC | | .00 | 103.800 | CS | .00 |
| 1038633 | .00 | .00 | 6/5.2oz | CHEESE, PONT EVEQUE PERELLE | | .00 | 53.000 | CS | .00 |
| 1038627 | 1.00 | 1.00 | CW 6/6# | CHEESE,MUENSTER CW | USA | 31.96 | 2.950 | LB | 94.28 |
| | | | | 31.960; | | | | | |

**PAY THIS AMOUNT** | | | | | | | | CONT

**REPACKS** / **FULL CASE**: CONT / CONT
**WEIGHT** / **TOTAL PCS.**: CONT / CONT

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

# INVOICE



**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

* OFFICE COPY *

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01846278 | 01/03/22 | 01/12/22 | 2 of 2 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | ENR00293P02 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | 0 | | FM |

**Ship To:**
CRYSTAL CRUISE - ENDEAVOR
AIRSHIPMENT
PORT OF USHUAIA
DELIVERY DATE:JANUARY 16.2021

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

I NVC40000010101846278 0002

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 04411 | 1.00 | 1.00 | CW 4# | CHEESE, GORGONZOLA CIRESA CW | USA | 2.52 | LB 12.500 | 31.50 |
| | | | | 2.520; | | | | |
| 05889 | 1.00 | 1.00 | 2.2# | CHEESE, BRIE MON SIRE | USA | 2.20 | CS 96.800 | 96.80 |
| 1038623 | 1.00 | 1.00 | 6/200GRM | CHEESE, BRILLANT SAVARIN AFF | USA | 2.65 | CS 144.000 | 144.00 |
| 1038602 | 1.00 | 1.00 | CW 4/3# | CHEESE, BLEU AUVERGNE AOC CW | USA | 6.33 | LB 11.250 | 71.21 |
| | | | | 6.330; | | | | |
| 1038638 | 2.00 | 2.00 | 12 CNT | CHEESE, CROTTIN de CHAVIGNOL | USA | 10.00 | CS 60.900 | 121.80 |
| 1038634 | 1.00 | 1.00 | CW 6# | CHEESE, BRIE MEAUX AOC CW | USA | 6.83 | LB 15.900 | 108.60 |
| | | | | 6.830; | | | | |
| 04436 | 1.00 | 1.00 | CW 3# | CHEESE DELICE DE BOURGOGNE CW | USA | 3.93 | LB 11.600 | 45.59 |
| | | | | 3.930; | | | | |
| 01379 | 1.00 | 1.00 | 1/5# | CHEESE, GOAT DRUNKEN | USA | 1.00 | CS 108.500 | 108.50 |
| 03929 | 1.00 | 1.00 | 6 x 8.8oz | CHEESE, PETIT LIVAROT | USA | 5.00 | CS 85.000 | 85.00 |
| 05574 | 1.00 | 1.00 | 6/5.4OZ | CHEESE,BUCHETTE NOST. H&G GOAT | USA | 2.06 | CS 44.000 | 44.00 |
| 03929 | 1.00 | 1.00 | 6 x 8.8oz | CHEESE, PETIT LIVAROT | USA | 5.00 | CS 85.000 | 85.00 |

| | | | PAY THIS AMOUNT | 2584.60 |
|---|---|---|---|---|

| REPACKS | FULL CASE |
|---|---|
| 1 | 116.57 |
| WEIGHT | TOTAL PCS. |
| 564.53 | 73.00 |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

PRO*ACT
America's Produce Specialist

# BILL OF LADING

FREEDOM FRESH
MASTERS OF QUALITY PRODUCE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Phone: 305-715-5700
Fax: 305-599-2080

**Palm Beach Division**
15132 Park of Commerce Blvd.
Suite 104
Jupiter, FL 33478
Main Phone:  561-687-1533

| Number | Date | Page |
|---|---|---|
| 01846894 | 01/12/22 | 1 of 1 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | ENR00296PO02 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | | 0 | FM |

RECEIVED BY JOSE MOSELLO

DATE: JAN 17 2022

BCLD4000010101846894 0001

**Ship To:**
CRYSTAL CRUISE - ENDEAVOR
AIRSHIPMENT
PORT OF USHUAIA
DELIVERY DATE:JANUARY 16,2022

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| SHIPPED | DESCRIPTION | CONTAINER # | SEAL # | TEMP RECORDER # | TEMP RANGE | BOOKING # |
|---|---|---|---|---|---|---|
| 7.00 | D CONTAINERS. FRESH PRODUCE | | | 198182 | 34.00F TO 34.00F | AIR SHIPMENT |
| 1.00 | PALLETS OF FRESH PRODUCE | | | | 34.00F TO 34.00F | |

1/14/22

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature


PRO*ACT
America's Produce Specialist

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01846894 | 01/06/22 | 01/12/22 | 1 of 4 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | ENR00296PO02 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
|  |  | 0 | FM |

PRO★ACT
America's Produce Specialist

**Ship To:**
CRYSTAL CRUISE - ENDEAVOR
AIRSHIPMENT
PORT OF USHUAIA
DELIVERY DATE:JANUARY 16,2022

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 08300 | 5.00 | 5.00 | 12ct | CELERY KNOB | CAN | 100.00 | CS 47.600 | 238.00 |
| 08424 | 30.00 | 30.00 | 12 CT. | CUCUMBERS, EUROPEAN | CAN | 300.00 | CS 17.800 | 534.00 |
| 08433 | 2.00 | 2.00 | 40 LB | DAIKON | LOC | 80.00 | CS 30.400 | 60.80 |
| 02743 | 1.00 | 1.00 | 8/5# BAG | SHALLOTS, WHOLE | USA | 40.00 | CS 49.600 | 49.60 |
| 00590 | 1.00 | 1.00 | 50# | POTATO, PURPLE A | USA | 50.00 | CS 65.000 | 65.00 |
| 09698 | 1.00 | 1.00 | 50# | RUTABAGAS | CAN | 50.00 | CS 21.000 | 21.00 |
| 08427 | .00 | .00 | 10# | CUCUMBERS, JAPANESE 10 LB | | .00 | CS 44.900 | .00 |
| 08218 | 2.00 | 2.00 | 18 CT. | BROCCOLLINI | USA | 40.00 | CS 49.600 | 99.20 |
| 09443 | 1.00 | 1.00 | 10# | PEAS, SUGAR SNAP | GTM | 10.00 | CS 23.600 | 23.60 |
| 09440 | 1.00 | 1.00 | 10# | PEAS, SNO | GTM | 10.00 | CS 33.400 | 33.40 |
| 09481 | 1.00 | 1.00 | 10# | PEPPER, JALAPENO | MEX | 10.00 | CS 23.600 | 23.60 |
| 09570 | 3.00 | 3.00 | 50# | POTATO, FINGERLING WHITE | USA | 150.00 | CS 62.000 | 186.00 |
| 09095 | 4.00 | 4.00 | 18 CT. | MELONS, CANTALOUPE | GTM | 160.00 | CS 30.400 | 121.60 |
| 08901 | 1.00 | 1.00 | 24 CT. | KALE, GREEN | LOC | 10.00 | CS 24.600 | 24.60 |
| 09137 | 1.00 | 1.00 | 16 CT | MICRO GREENS- SAKURA MIX CRESS | USA | 2.00 | CS 38.800 | 38.80 |
| 03342 | 1.00 | 1.00 | 16 CUPS | MICRO GREENS- ACCIA CRESS | USA | 3.50 | CS 36.400 | 36.40 |
| 09772 | 1.00 | 1.00 | 8 OZ PKG | SPROUT, GREEN PEA TENDRIL | LOC | .50 | CS 19.800 | 19.80 |
| 09047 | 1.00 | 1.00 | 8/4oz | SPROUT CLOVER | LOC | 5.00 | CS 16.800 | 16.80 |
| 08103 | 3.00 | 3.00 | 36 CT. | ARTICHOKES | USA | 75.00 | CS 38.000 | 114.00 |
| 02004 | 2.00 | 2.00 | 20# | ARTICHOKES, BABY | USA | 40.00 | CS 58.000 | 116.00 |
| 08108 | 20.00 | 20.00 | LG/11# | ASPARAGUS, GREEN, LARGE | PER | 220.00 | CS 27.280 | 545.60 |
| 08114 | 4.00 | 4.00 | 11# | ASPARAGUS, WHITE | PER | 44.00 | CS 43.120 | 172.48 |

|  |  |
|---|---|
| **PAY THIS AMOUNT** | CONT |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

| REPACKS | FULL CASE |
|---|---|
|  | CONT |
| WEIGHT | TOTAL PCS. |
| CONT | CONT |

# INVOICE

**Headquarters**
**11001 NW 124TH STREET**
**MEDLEY, FL 33178**

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01846894 | 01/06/22 | 01/12/22 | 2 of 4 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | ENR00296PO02 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | | 0 | FM |


PRO*ACT
America's Produce Specialist

**Ship To:**
CRYSTAL CRUISE - ENDEAVOR
AIRSHIPMENT
PORT OF USHUAIA
DELIVERY DATE:JANUARY 16,2022

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

I NVC40000010101846894 0002

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 01709 | 4.00 | 4.00 | 12ct. | CARROT BABY MIXED W/ TOPS | USA | 32.00 | CS | 35.040 | 140.16 |
| 09904 | 2.00 | 2.00 | 24ct | TURNIPS, BABY W/ TOP | USA | 20.00 | CS | 31.120 | 62.24 |
| 08197 | 2.00 | 2.00 | 30# | CABBAGE, BOKCHOY BABY | LOC | 60.00 | CS | 39.400 | 78.80 |
| 08160 | 2.00 | 2.00 | 12CT | BEETS, GOLD, BABY | USA | 20.00 | CS | 29.760 | 59.52 |
| 08164 | 2.00 | 2.00 | 12CT | BEETS, RED BABY W/TOPS | USA | 16.00 | CS | 57.600 | 115.20 |
| 08207 | 9.00 | 9.00 | 20# | BROCCOLI, CROWNS | MEX | 198.00 | CS | 21.000 | 189.00 |
| 10739 | 1.00 | 1.00 | 12-16ct. | CAULIFLOWER, GREEN(BROCCO) | USA | 25.00 | CS | 44.500 | 44.50 |
| 01296 | 1.00 | 1.00 | 12/16 CT | CAULIFLOWER, ROMANESCO (LG) | USA | 30.00 | CS | 61.500 | 61.50 |
| 09767 | 1.00 | 1.00 | 25# | SPROUT, BRUSSEL | USA | 25.00 | CS | 49.500 | 49.50 |
| 08294 | 1.00 | 1.00 | 12-16ct. | CAULIFLOWER, PURPLE | USA | 20.00 | CS | 47.250 | 47.25 |
| 03687 | 1.00 | 1.00 | 10# | EGGPLANT, JAPANESE | HND | 10.00 | CS | 28.600 | 28.60 |
| 07984 | 2.00 | 2.00 | 30 CT. | ANISE, (FENNEL) | USA | 70.00 | CS | 38.400 | 76.80 |
| 07986 | 1.00 | 1.00 | 24ct | ANISE, (FENNEL), BABY | USA | 16.00 | CS | 47.680 | 47.68 |
| 08571 | 4.00 | 4.00 | PACKAGE | FLOWERS, PANSY ASSORTED | USA | 4.00 | CS | 14.800 | 59.20 |
| 09125 | 1.00 | 1.00 | 4 OZ PKG | MICRO GREENS- CILANTRO | USA | .25 | CS | 16.800 | 16.80 |
| 08733 | 10.00 | 10.00 | 2/1.5 LB | ARUGULA, BABY | LOC | 30.00 | CS | 18.900 | 189.00 |
| 08971 | 10.00 | 10.00 | 3lb. | LETTUCE, FRISSEE | PER | 30.00 | CS | 18.600 | 186.00 |
| 08985 | 2.00 | 2.00 | CASE | LETTUCE, MACHE | USA | 4.00 | CS | 14.800 | 29.60 |
| 09987 | 30.00 | 30.00 | 2lb. | LETTUCE, BABY LOLLA ROSA | PER | 90.00 | CS | 14.550 | 436.50 |
| 08955 | 17.00 | 17.00 | 2lb | LETTUCE, BABY RED OAK | PER | 51.00 | CS | 14.940 | 253.98 |
| 08997 | 3.00 | 3.00 | 12/3 CT. | LETTUCE, ROMAINE HEARTS | USA | 96.00 | CS | 43.800 | 131.40 |
| 08989 | 1.00 | 1.00 | 2# | LETTUCE, MIZUNA | USA | 2.00 | CS | 18.900 | 18.90 |

**PAY THIS AMOUNT**

CONT

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable
Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories
of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is
received.

Signature

| REPACKS | FULL CASE | CONT |
|---|---|---|
| WEIGHT | TOTAL PCS. | |
| CONT | CONT | |

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01846894 | 01/06/22 | 01/12/22 | 3 of 4 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | ENR00296PO02 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | | 0 | FM |


PRO*ACT
America's Produce Specialist

**Ship To:**
CRYSTAL CRUISE - ENDEAVOR
AIRSHIPMENT
PORT OF USHUAIA
DELIVERY DATE:JANUARY 16,2022

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

I NVC400000101018468940003

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 06921 | .00 | .00 | 1# | LEAVES- KEIFER LIME | USA | .00 | 46.980 | CS | .00 |
| 02828 | 10.00 | 10.00 | 5# | MUSHROOMS, PORTABELLA CAP 3-4" | USA | .00 | 18.000 | CS | 180.00 |
| 00169 | 1.00 | 1.00 | 6/7 OZ | MUSHROOMS, ENOKI | KOR | 3.00 | 28.980 | CS | 28.98 |
| 00195 | 1.00 | 1.00 | 11LB | MUSHROOMS, KING OYSTER(ERYNGI) | | 11.00 | 43.780 | CS | 43.78 |
| 00207 | 7.00 | 7.00 | 3# | MUSHROOMS, OYSTER | USA | 21.00 | 17.040 | CS | 119.28 |
| 09224 | 7.00 | 7.00 | 3# | MUSHROOMS, SHITAKE | USA | 21.00 | 23.040 | CS | 161.28 |
| 09197 | 1.00 | 1.00 | 3# | MUSHROOMS, HON SHIMEJII BROWN | USA | 3.00 | 19.800 | CS | 19.80 |
| 09198 | 1.00 | 1.00 | 3# | MUSHROOMS, HON SHIMEJII WHITE | USA | 3.00 | 21.680 | CS | 21.68 |
| 08927 | 1.00 | 1.00 | 50CT PKG | LEAVES- SHISO GREEN LEAVES | USA | 1.00 | 16.800 | CS | 16.80 |
| 01353 | 1.00 | 1.00 | 8 OZ PKG | MICRO GREENS- PARSLEY | USA | .50 | 26.800 | CS | 26.80 |
| 09533 | 1.00 | 1.00 | 25# | PEPPER, YELLOW | USA | 25.00 | 39.500 | CS | 39.50 |
| 02373 | 3.00 | 3.00 | 12/1# | PEPPER, MINI TRI COLORED | MEX | 36.00 | 47.760 | CS | 143.28 |
| 09289 | 4.00 | 4.00 | 4/2# | ONIONS, GREEN ICELESS | MEX | 32.00 | 19.840 | CS | 79.36 |
| 09751 | 10.00 | 10.00 | 4/2.5#//CS. | SPINACH | USA | 100.00 | 23.800 | CS | 238.00 |
| 09802 | 1.00 | 1.00 | CASE | SQUASH, YELLOW STRAIGHT NECK | LOC | 20.00 | 14.400 | CS | 14.40 |
| 09856 | 4.00 | 4.00 | 10# | TOMATOES, HEIRLOOM ASSORTED | CAN | 40.00 | 26.800 | CS | 107.20 |
| 09896 | 1.00 | 1.00 | 10# | TOMATOES, YELLOW | LOC | 10.00 | 26.800 | CS | 26.80 |
| 09840 | 1.00 | 1.00 | CASE | TOMATOES, CHERRY, ORGANIC | USA | 10.00 | 36.800 | CS | 36.80 |
| 09909 | 1.00 | 1.00 | 24 CT. | WATERCRESS | USA | 10.00 | 29.800 | CS | 29.80 |
| 01915 | 1.00 | 1.00 | 1# | MUSHROOMS,TRUFFLE FRESH BLACK | USA | 1.00 | 898.000 | CS | 898.00 |
| 08167 | 1.00 | 1.00 | 12/6oz | ORGANIC BLACKBERRIES | MEX | 4.50 | 39.800 | CS | 39.80 |
| 08182 | 15.00 | 15.00 | 12/6oz | BERRIES,RASP, DRISCOLL | MEX | 75.00 | 36.500 | CS | 547.50 |
| | | | | | | | | | CONT |

**PAY THIS AMOUNT**   CONT

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

| REPACKS | FULL CASE | CONT |
|---|---|---|
| WEIGHT | TOTAL PCS. | CONT |
| CONT | | |

# INVOICE

**Headquarters**
**11001 NW 124TH STREET**
**MEDLEY, FL 33178**

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

INVC40000101018468940004

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01846894 | 01/06/22 | 01/12/22 | 4 of 4 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | ENR00296PO02 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | | 0 | FM |



PRO*ACT
America's Produce Specialist

**Ship To:**
CRYSTAL CRUISE - ENDEAVOR
AIRSHIPMENT
PORT OF USHUAIA
DELIVERY DATE:JANUARY 16,2022

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 09433 | 3.00 | 3.00 | 1/2 case | PEARS, RED | | 60.00 | CS | 37.800 | 113.40 |
| 09562 | .00 | .00 | 28# | PLUMS, RED VOLUME FILL | | .00 | CS | 66.080 | .00 |
| 09854 | 1.00 | 1.00 | 25# | TOMATOES, GREEN 5X6 | LOC | 25.00 | CS | 27.950 | 27.95 |
| 08913 | 2.00 | 2.00 | 12 CT | KOHLRABI | USA | 40.00 | CS | 49.800 | 99.60 |
| 09740 | 1.00 | 1.00 | 10#/CASE | SALSIFY | NLD | 10.00 | CS | 56.800 | 56.80 |
| 09812 | 6.00 | 6.00 | 10lb. | SUNCHOKES | USA | 60.00 | CS | 36.800 | 220.80 |
| 01730 | 6.00 | 6.00 | 10# | MUSHROOMS, FANCY(SHIPS) | USA | 60.00 | CS | 19.800 | 118.80 |

| | | PAY THIS AMOUNT | 8318.60 |
|---|---|---|---|

| REPACKS | FULL CASE |
|---|---|
| 31 | 285.00 |
| WEIGHT | TOTAL PCS. |
| 3017.75 | 285.00 |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

INVOICE

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01845987 | 01/02/22 | 01/13/22 | 1 of 1 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | ENR00281P06 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | | 0 | FM |

RECEIVED BY JOSE MOSELL
DATE: JAN 18 2022

**Ship To:**

CRYSTAL CRUISE - ENDEAVOR
MONTEVIDEO - 03/14/22
10450 DORAL BLVD, DORAL, FL
HELLMAN, FL 33178

**Bill To:**

CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1037020 | 5.00 | 5.00 | 4/4.25# | DAIRY, BUTTER CONTINENTAL SALTED | USA | 85.00 | CS 69.750 | 348.75 |
| 08468 | 28.00 | 28.00 | 36/1# | DAIRY, BUTTER AA UNSALTED | USA | 1008.00 | CS 126.000 | 3528.00 |

| REPACKS | FULL CASE |
|---|---|
| 0 | 33.00 |
| **WEIGHT** | **TOTAL PCS.** |
| 1126.00 | 33.00 |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

**PAY THIS AMOUNT**      3876.75


America's Produce Specialist

# INVOICE



America's Product Specialist

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01846036 | 01/02/22 | 01/13/22 | 1 of 2 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | ENR00282P06 |
| | | DAIRY |

RECEIVED BY JOSE MOSELLO

DATE: JAN 18 2022

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - ENDEAVOR
MONTEVIDEO - 03/14/22
10450 DORAL BLVD, DORAL, FL
HELLMAN, FL 33178

INV:C4000001010184603600001

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | DESCRIPTION | PACK/SIZE | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 05538 | 2.00 | 2.00 | OIL- OLIVE EXTRA VIRGIN | 12X16.9OZ | USA | 34.00 | CS | 128.900 | 257.80 |
| 05822 | .00 | .00 | DRYGOODS-SEAFOOD MAGIC SEASONI | 4/24 OZ. | | .00 | CS | 46.980 | .00 |
| 1020030 | 10.00 | 10.00 | DRYGOODS-TOMATO KETCHUP FCY | 6/10# CANS | USA | 600.00 | CS | 38.900 | 389.00 |
| 1022210 | .00 | .00 | DRYGOODS- CRACKER ENG.TAB.WATE | 12X4.5OZ | | .00 | CS | 52.800 | .00 |
| 05593 | 10.00 | 10.00 | DRYGOODS- CRACKER THIN RYE | 9X6.2OZ CS | USA | 35.00 | CS | 54.900 | 549.00 |
| 1022290 | .00 | .00 | DRYGOODS- POTATO CHIP KETTLE | 8/16oz | | .00 | CS | 35.000 | .00 |
| 1023090 | 10.00 | 10.00 | DRYGOODS- OATMEAL QUICK COOKIN | 12/42 OZ. | USA | 315.00 | CS | 38.800 | 388.00 |
| 1023100 | .00 | .00 | CEREAL, ALL BRAN PORTIONS KELG | 70/1.76oz | | .00 | CS | 43.800 | .00 |
| 05826 | .00 | .00 | CEREAL, CORN FLAKES | 70/.81 OZ. | | .00 | CS | 35.900 | .00 |
| 1023135 | .00 | .00 | CEREAL-GRANOLA W RAISIN KELLOG | 70/2.2oz | | .00 | CS | 49.900 | .00 |
| 1024010 | 4.00 | 4.00 | DRYGOODS-BEAN BLK. TURTLE DRY | 1X20#/ | USA | 80.00 | CS | 37.800 | 151.20 |
| 1024100 | .00 | .00 | DRYGOODS-PASTA CANNELO-MANICOT | 12/8 OZ. | | .00 | CS | 45.900 | .00 |
| 1024250 | 2.00 | 2.00 | DRYGOODS-PASTA SHELL SM.RIGATE | 2/10 LB. | USA | 40.00 | CS | 32.000 | 64.00 |
| 1024281 | 1.00 | 1.00 | DRYGOODS-PASTA BUCATINI | 20/1LB | USA | 20.00 | CS | 24.700 | 24.70 |
| 1024284 | 1.00 | 1.00 | DRYGOODS- PASTA GARGANELLI | 20X8.8 OZ. | USA | 11.00 | CS | 42.800 | 42.80 |
| 1024400 | 2.00 | 2.00 | DRYGOODS-RICE WILD | 2/5 LB. | USA | 20.00 | CS | 85.600 | 171.20 |
| 1026120 | .00 | .00 | HORSERADISH (JARS PREPARED) | 4/1 GAL | | .00 | CS | 90.800 | .00 |
| 1026210 | 2.00 | 2.00 | PICKLE, WHOLE DILL | 5 GALLON | USA | 50.00 | CS | 40.900 | 81.80 |
| 05537 | 1.00 | 1.00 | TOMATOES, SUN DRIED IN OLIVE O | 6 X 2.5LT | USA | 33.00 | CS | 73.500 | 73.50 |
| 05779 | 1.00 | 1.00 | DRYGOODS-APRICOTS HALVES SYRUP | 6/10# CANS | USA | 60.00 | CS | 58.900 | 58.90 |
| 1028080 | .00 | .00 | PICKLED, JALAPENOS | 6/10EA. | | .00 | CS | 33.500 | .00 |
| 01356 | 3.00 | 3.00 | DRYGOODS-HEARTS OF PALM | 12/28 OZ. | USA | 63.00 | CS | 66.000 | 198.00 |

**PAY THIS AMOUNT** CONT

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable
Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories
of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is
received.

Signature

| REPACKS | FULL CASE |
|---|---|
| | CONT |

| WEIGHT | TOTAL PCS. |
|---|---|
| CONT | CONT |

INVOICE

**Headquarters**
**11001 NW 124TH STREET**
**MEDLEY, FL 33178**

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

FREEDOM FRESH
MASTERS OF QUALITY PRODUCE

* OFFICE COPY *

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01846036 | 01/02/22 | 01/13/22 | 2 of 2 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | ENR00282P06 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - ENDEAVOR
MONTEVIDEO - 03/14/22
10450 DORAL BLVD, DORAL, FL
HELLMAN, FL 33178

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 05808 | 2.00 | 2.00 | 12/46 OZ. | JUICE- APPLE 100% SHELF STABLE | USA | 70.00 | CS | 58.600 | 117.20 |
| 05782 | 1.00 | 1.00 | 6/1 LTR. | JUICE- CLAMATO 1 LTR | USA | 8.25 | CS | 48.900 | 48.90 |
| 1029110 | 6.00 | 6.00 | 12/46 OZ.6 | JUICE- CRANBERRY COCKT. ASEPTI | USA | 42.00 | CS | 38.690 | 232.14 |
| 1029170 | 3.00 | 3.00 | 24/9.6 OZ. | JUICE- PAPAYA NECTAR | USA | 43.50 | CS | 24.000 | 72.00 |
| 05823 | 2.00 | 2.00 | 48/5.5 OZ. | JUICE- V-8 VEGETABLE | USA | 33.00 | CS | 33.100 | 66.20 |
| 05847 | 1.00 | 1.00 | 4/1 LTR. | DRYGOODS, SYRUP VANILLA MORIN | USA | 9.00 | CS | 57.300 | 57.30 |
| 1033190 | 4.00 | 4.00 | 12X18 OZ. | DRYGOODS- CHILI SAUCE SAMBA OE | USA | 72.00 | CS | 36.800 | 147.20 |

| | PAY THIS AMOUNT | 3190.84 |
|---|---|---|

| REPACKS | FULL CASE |
|---|---|
| 0 | 68.00 |

| WEIGHT | TOTAL PCS. |
|---|---|
| 1712.40 | 68.00 |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

PROACT
America's Produce Specialist

# INVOICE

**FREEDOM FRESH**
- MASTERS OF QUALITY PRODUCE -

**11001 NW 124TH STREET**
**MEDLEY, FL 33178**

Customer Service Toll Free: 866-841-3380
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

*REPRINT - 3*
* OFFICE COPY *

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01816157 | 06/30/21 | 07/01/21 | 1 of 1 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CYR09025PO01 |

| Trip | Route | Stop |
|---|---|---|
| | POM | 0 |

**Ship To:**
CRYSTAL CRUISE - SERENITY
CONTAINER
LOADING ON JULY 01,2021
PORT OF NASSAU

**Bill To:**
CRYSTAL CRUISE - SERENITY
11755 WILSHIRE BLVD
SUITE 900
LOS ANGELES, CA 90025

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 09142 | 8.00 | 8.00 | 12/42 OZ | OATS QUICK CEREAL | USA | 38.80 | 310.40 |
| 09142 | 3.00 | 3.00 | 1/20 LBS | BEAN BLK TURTLE DRIED | USA | 37.80 | 113.40 |
| 09142 | 7.00 | 7.00 | 2/10 LBS | PASTA LINGUINI FINI, | USA | 28.80 | 201.60 |
| 09142 | 20.00 | 20.00 | 2/10 LBS | PASTA SPAGHETTI, | USA | 24.20 | 484.00 |
| 09142 | 4.00 | 4.00 | 1/20 LBS | YELLOW SPLIT PEAS | USA | 36.80 | 147.20 |
| 09142 | 2.00 | 2.00 | 4/1 GLN | RELISH SWEET PICKLE | USA | 56.80 | 113.60 |
| 09142 | 6.00 | 6.00 | 6/14 OZ | CORIANDER SEED | USA | 89.76 | 538.56 |
| 09142 | 4.00 | 4.00 | 4/1 GLN | OLIVES STUFFED 110-120CT QUEEN | USA | 138.90 | 555.60 |
| 09142 | 8.00 | 8.00 | 6/50 CNT | CHOCOLATE HOT INSTANT SWISS | MIXED | 38.80 | 310.40 |
| 09142 | 12.00 | 12.00 | 1 GLN | SAUCE PLUM | MIXED | 29.90 | 358.80 |
| 09142 | 10.00 | 10.00 | 12/18 OZ | SAMBAL OELEK, CHILI SAUCE | USA | 46.80 | 468.00 |
| 09142 | 40.00 | 40.00 | 6/144 OZ | KETCHUP MINIMUM 33% SOLID FCY | USA | 38.90 | 1556.00 |
| 09142 | 2.00 | 2.00 | 4/24 OZ | CAJUN SPICE FISH SEASONINGS | USA | 78.16 | 156.32 |
| 09142 | 2.00 | 2.00 | 12/24 OZ | JELLO RED STANDARD QUALITY | USA | 48.68 | 97.36 |

| REPACKS | FULL CASE |
|---|---|
| 0 | 128.00 |

| WEIGHT | TOTAL PCS |
|---|---|
| 25856.00 | 128.00 |

**PAY THIS AMOUNT**  5411.24

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest and any and all attorney's fees necessary to collect any balance due hereunder. Interest and attorney's fees incurred to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

Signature _____

PRO*ACT
America's Produce Specialist

INV C40000101018161570001

# INVOICE

**Headquarters**
**11001 NW 124TH STREET**
**MEDLEY, FL 33178**

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

*REPRINT - 3*
* OFFICE COPY *

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01816263 | 07/01/21 | 07/01/21 | 1 of 1 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CYR09020P02 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SERENITY
CONTAINER#
PRINCE GEORGE WOODS
RODGERS WALK

**Bill To:**
CRYSTAL CRUISE - SERENITY
11755 WILSHIRE BLVD
SUITE 900
LOS ANGELES, CA 90025



America's Produce Specialist

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1037100 | 1.00 | 1.00 | 12/14oz | NON DAIRY,WHIPPING CREAM SPRAY | USA | 10.50 | CS | 55.500 | 55.50 |
| 1037160 | 20.00 | 20.00 | 12/1 QT | DAIRY,MILK LOW FAT UHT LONG LI | USA | .00 | CS | 21.500 | 430.00 |
| 1037192 | 1.00 | 1.00 | 6/64oz | RICE MILK(RICE DREAM) | USA | 24.00 | CS | 30.000 | 30.00 |
| 1038160 | 2.00 | 2.00 | CW 16# | CHEESE, BLUE CW | USA | 31.36 | LB | 3.600 | 112.90 |
| | | | | 15.620; 15.740; | | | | | |
| 1038275 | 5.00 | 5.00 | CW 18# | CHEESE,AMERI.GRANA PADANO CW | USA | 83.25 | LB | 5.250 | 437.06 |
| | | | | 14.960; 19.790; 16.720; 17.790; 13.990; | | | | | |
| 1038070 | 15.00 | 15.00 | 2/2LB | CHEESE,BRIE DOUBLE CREAM 60% | USA | 67.50 | CS | 24.000 | 360.00 |
| 1038080 | 20.00 | 20.00 | 12/7oz | CHEESE,BUFFALO MOZZARELLA | USA | 120.00 | CS | 43.600 | 872.00 |
| 1038100 | 5.00 | 5.00 | 6/8 OZ | CHEESE, CAMEMBERT | USA | 15.00 | CS | 23.500 | 117.50 |
| 1038140 | 20.00 | 20.00 | 100/1 OZ | DAIRY, CREAM CHEESE- CUPS | USA | .00 | CS | 20.000 | 400.00 |
| 1038250 | 7.00 | 7.00 | 2/2.2# | CHEESE, GOAT CHEESE | USA | 28.00 | CS | 30.800 | 215.60 |
| 1038310 | 6.00 | 6.00 | 4/5LB | CHEESE, MASCARPONE | USA | 120.00 | CS | 66.000 | 396.00 |
| 08449 | 1.00 | 1.00 | 2/4.75LB | DAIRY, CREME FRAICHE | USA | 10.00 | CS | 60.000 | 60.00 |
| 1038575 | 3.00 | 3.00 | 9# | CHEESE, STILTON CW | USA | 27.78 | LB | 15.150 | 420.87 |
| | | | | 9.460; 9.710; 8.610; | | | | | |
| 1038470 | 2.00 | 2.00 | 5#CW | CHEESE, TALEGGIO CW | USA | 10.07 | LB | 12.150 | 122.35 |
| | | | | 5.070; 5.000; | | | | | |
| 1038550 | 2.00 | 2.00 | CW 11# | CHEESE, COMTE ALPAGE CW | USA | 9.95 | LB | 15.150 | 150.74 |
| | | | | 5.180; 4.770; | | | | | |

**PAY THIS AMOUNT** 4180.52

| REPACKS | FULL CASE |
|---|---|
| 0 | 258.41 |
| WEIGHT | TOTAL PCS. |
| 3313.21 | 110.00 |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

# INVOICE

*REPRINT - 3*
* OFFICE COPY *

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01816188 | 06/30/21 | 07/02/21 | 1 of 1 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CYR08963PO03 |

| Trip | Route | Stop |
|---|---|---|
|  | POM | 0 |

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 866-841-3380
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

INVC400001010181618800001

**Ship To:**
CRYSTAL CRUISE - SERENITY
CONTAINER
PRINCE GEORGE DOCK
BERTH 16

**Bill To:**
CRYSTAL CRUISE - SERENITY
11755 WILSHIRE BLVD
SUITE 900
LOS ANGELES, CA 90025

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 09142 | 1.00 | 1.00 | 12/3.5 PNT | OIL, BLACK SESAME, | USA | 225.00 | 225.00 |
| 09142 | 10.00 | 10.00 | 6/8.5 OZ | CRACKER FINN CRISP DARK RYE | USA | 54.90 | 549.00 |
| 09142 | 4.00 | 4.00 | 12/46 OZ | JUICE APPLE 100% | USA | 58.60 | 234.40 |
| 09142 | 2.00 | 2.00 | 12/32 OZ | JUICE APPLE 100% | USA | 48.90 | 97.80 |
| 09142 | 4.00 | 4.00 | 12/46 OZ | JUICE CRANBERRY COCKTAIL | USA | 38.90 | 155.60 |
| 09142 | 2.00 | 2.00 | 12/1 LTR | GRENADINE MIX COCKTAIL | USA | 48.80 | 97.60 |

| REPACKS | 0 | FULL CASE | 23.00 |
|---|---|---|---|
| WEIGHT | 4646.00 | TOTAL PCS. | 23.00 |

**PAY THIS AMOUNT** 1359.40


PRO-ACT
America's Produce Specialist

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest and any and all attorney's fees necessary to collect any balance due hereunder. Interest and attorney's fees incurred to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

Signature

INVOICE

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01818960 | 07/22/21 | 07/28/21 | 1 of 1 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CYR09110PO01 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SERENITY
CONTAINER
PRINCE GEORGE DOCK
BERTH 16

**Bill To:**
CRYSTAL CRUISES, LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN: ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 09142 | 1.00 | 1.00 | 10/36 CNT | CHOCOLATE TWIX CARAMEL | USA | 202.00 | CS 378.000 | 378.00 |
| 09142 | 4.00 | 4.00 | 104/1 OZ | CHIPS DORITOS ASSORTED | USA | 808.00 | CS 48.900 | 195.60 |
| 09142 | 4.00 | 4.00 | 2/30 CNT | CHIPS MS VICKIES ASSORTED | USA | 808.00 | CS 43.800 | 175.20 |
| 09142 | 1.00 | 1.00 | 8/48 CNT | CHOCOLATE BAR SNICKERS | USA | 202.00 | CS 428.000 | 428.00 |
| 09142 | 1.00 | 1.00 | 8/48 CNT | CANDY M&M PEANUTS | USA | 202.00 | CS 436.000 | 436.00 |

| PAY THIS AMOUNT | 1612.80 |
|---|---|

| REPACKS | FULL CASE |
|---|---|
| 0 | 11.00 |
| WEIGHT | TOTAL PCS. |
| 2022.00 | 11.00 |

300 #

Signature

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

PRO*ACT
America's Produce Specialist

# INVOICE

**FREEDOM FRESH**
*MASTERS OF QUALITY PRODUCE*

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

INVC4000010101820997000I

Processed

By: _____

* OFFICE COPY *

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01820997 | 08/06/21 | 08/09/21 | 1 of 1 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CYR09153PO2 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SERENITY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 301 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 08248 | 1.00 | 1.00 | 12ct | CARROT BABY W/ TOPS | MEX | 5.00 | CS | 49.800 | 49.80 |
| 08544 | 1.00 | 1.00 | 6# | ENDIVE, RED BELGIUM | NLD | 7.00 | CS | 22.080 | 22.08 |
| 01746 | 1.00 | 1.00 | 10lb | PEPPER, GREEN THAI | DOM | 10.00 | CS | 34.200 | 34.20 |
| 09563 | 1.00 | 1.00 | CASE | POMEGRANATE | CHL | 13.00 | CS | 38.900 | 38.90 |

Thilu Wanathunga
Hotel Stores Manager
M/S Crystal Serenity

**PAY THIS AMOUNT** 144.98


PRO*ACT
America's Produce Specialist

| REPACKS | FULL CASE |
|---|---|
| 0 | 4.00 |
| WEIGHT | TOTAL PCS. |
| 43.00 | 4.00 |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

# INVOICE

**FREEDOM FRESH**
· MASTERS OF QUALITY PRODUCE ·

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01829381 | 10/04/21 | 10/11/21 | 1 of 3 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CYR09342P01 |

| | | Warehouse |
|---|---|---|
| | | DAIRY |

| Trip | Route | Stop | |
|---|---|---|---|
| 00112395 | POM1 | 7 | FM |

**Ship To:**
CRYSTAL CRUISE - SERENITY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1037075 | 30.00 | 30.00 | 12/1QT | DAIRY, 36% HEAVY CREAM | USA | .00 | 40.500 | CS | 1215.00 |
| 1037085 | 12.00 | 12.00 | 12/1QT | DAIRY, HALF & HALF | LOC | 300.00 | 24.880 | CS | 298.56 |
| 1037155 | 12.00 | 12.00 | 1X5 GL | DAIRY,MILK WHOLE DISPENSER UHT | USA | 540.00 | 38.000 | CS | 456.00 |
| 1037165 | 16.00 | 16.00 | 12/1 QT | DAIRY,MILK LOW FAT UHT LONG LI | USA | .00 | 21.240 | CS | 339.84 |
| 1037165 | 14.00 | 14.00 | 12/1 QT | DAIRY,MILK LOW FAT UHT LONG LI | USA | .00 | 21.500 | CS | 301.00 |
| 1037190 | 80.00 | 80.00 | 6/32OZ | DAIRY, WHOLE MILK UHT | USA | 960.00 | 10.750 | CS | 860.00 |
| 1037192 | 1.00 | 1.00 | 6/64oz | RICE MILK(RICE DREAM) | USA | 24.00 | 30.000 | CS | 30.00 |
| 1037196 | 3.00 | 3.00 | 12/32oz | DAIRY, SOY MILK ORGANIC UNSWEE | USA | 36.00 | 26.880 | CS | 80.64 |
| 1037240 | 26.00 | 26.00 | 30 DOZEN | EGGS, LG-LOOSE | USA | 780.00 | 36.800 | CS | 956.80 |
| 1038010 | 2.00 | 2.00 | 4/5# | CHEESE, AMERICAN SLICE YELL | USA | 40.00 | 48.000 | CS | 96.00 |
| 1038120 | 2.00 | 2.00 | CW 4/10# | CHEESE, CHEDDAR YELLOW CW | USA | 73.00 | 2.350 | LB | 171.55 |
| | | | | 36.000; 37.000; | | | | | |
| 1038160 | 1.00 | 1.00 | CW 16# | CHEESE, BLUE CW | USA | 14.93 | 3.600 | LB | 53.75 |
| | | | | 14.930; | | | | | |
| 1038190 | 2.00 | 2.00 | CW 8/5# | CHEESE, SWISS CW | USA | 101.50 | 2.400 | LB | 243.60 |
| | | | | 53.440; 48.060; | | | | | |
| 1038205 | 1.00 | 1.00 | CW 20# | CHEESE, FONTINA WHEEL CW | USA | 20.86 | 3.500 | LB | 73.01 |
| | | | | 20.860; | | | | | |
| 1038275 | 3.00 | 3.00 | CW 18# | CHEESE,AMERI.GRANA PADANO CW | USA | 49.18 | 5.250 | LB | 258.20 |
| | | | | 17.750; 18.650; 12.780; | | | | | |
| 1038320 | 1.00 | 1.00 | CW 8/6# | CHEESE,MOZZARELLA LOAF CW | USA | 49.60 | 2.450 | LB | 121.52 |
| | | | | 49.600; | | | | | |

| | PAY THIS AMOUNT | CONT |
|---|---|---|

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Thilu Wanaliunga
Hotel Stores Manager
M/S Crystal Serenity

Signature

| REPACKS | FULL CASE |
|---|---|
| | CONT |

| WEIGHT | TOTAL PCS. |
|---|---|
| CONT | CONT |

PROACT
America's Produce Specialist

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

INVC40000101018293810002

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|--------|-----------|-----------|------|
| 01829381 | 10/04/21 | 10/11/21 | 2 of 3 |

| Terms | Salesman | Customer P.O. |
|-------|----------|---------------|
| NET 28 DAYS | RIG | CYR09342P01 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|------|-------|------|-----------|
| 00112395 | POM1 | 7 | FM |

**Ship To:**
CRYSTAL CRUISE - SERENITY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|------|-------|---------|-----------|-------------|---------|--------|-------|--------|
| 1037050 | 2.00 | 2.00 | 4/5# | DAIRY, COTTAGE CHEESE | USA | 40.00 | CS 28.000 | 56.00 |
| 1037200 | 3.00 | 3.00 | 4/5# | DAIRY, LIGHT SOUR CREAM | USA | 121.50 | CS 25.000 | 75.00 |
| 1038070 | 2.00 | 2.00 | 2/2LB | CHEESE,BRIE DOUBLE CREAM 60% | USA | 9.00 | CS 24.000 | 48.00 |
| 1038080 | 5.00 | 5.00 | 12/7oz | CHEESE,BUFFALO MOZZARELLA | USA | 30.00 | CS 43.600 | 218.00 |
| 1038100 | 1.00 | 1.00 | 6/8 OZ | CHEESE, CAMEMBERT | USA | 3.00 | CS 23.500 | 23.50 |
| 1038155 | 1.00 | 1.00 | 100/1 OZ | DAIRY, CREAM CHEESE NON FAT-CU | USA | .00 | CS 20.000 | 20.00 |
| 1038310 | 2.00 | 2.00 | 4/5LB | CHEESE, MASCARPONE | USA | 40.00 | CS 66.000 | 132.00 |
| 1038604 | 1.00 | 1.00 | 9# | CHEESE, STILTON CW | USA | 10.26 | LB 15.150 | 155.44 |
| | | | | 10.260: | | | | |
| 1037245 | 3.00 | 3.00 | 2 DOZEN | EGGS, QUAIL | LOC | .00 | CS 8.640 | 25.92 |
| 1037211 | 1.00 | 1.00 | 48/4oz | YOGURT, STRAWBERRY | USA | 6.00 | CS 16.880 | 16.88 |
| 1037211 | 1.00 | 1.00 | 48/4oz | YOGURT, RASPBERRY | USA | 6.00 | CS 16.880 | 16.88 |
| 1037211 | 1.00 | 1.00 | 48/4oz | YOGURT, PEACH | USA | 6.00 | CS 16.880 | 16.88 |
| 1037211 | 1.00 | 1.00 | 48/4oz | YOGURT, STRAWBERRY/BANANA | USA | 6.00 | CS 16.880 | 16.88 |
| 1037211 | 1.00 | 1.00 | 48/4oz | YOGURT, BLUEBERRY | USA | 6.00 | CS 16.880 | 16.88 |
| 1037220 | 5.00 | 5.00 | 12/5.3OZ | YOGURT, GREEK | USA | 22.50 | CS 14.280 | 71.40 |
| 1037220 | 3.00 | 3.00 | 12/5.3OZ | YOGURT, GREEK | USA | 13.50 | CS 18.960 | 56.88 |
| 1037231 | 9.00 | 9.00 | 24/4OZ | YOGURT, ACTIVIA STR/PCH/BL/BRY | USA | 54.00 | CS 20.880 | 187.92 |
| 1037231 | 6.00 | 6.00 | 24/4OZ | YOGURT, ACTIVIA STR/PCH/BL/BRY | USA | 36.00 | CS 20.880 | 125.28 |
| 1037235 | 5.00 | 5.00 | 48/4OZ | YOGURT, LIGHT&FIT VARIETY | USA | 30.00 | CS 26.880 | 134.40 |
| 1037220 | 4.00 | 4.00 | 12/5.3OZ | YOGURT, GREEK | USA | 18.00 | CS 18.960 | 75.84 |
| 1038518 | 1.00 | 1.00 | CW 2/6# | CHEESE, MANCHEGO CW | USA | 14.36 | LB 7.500 | 107.70 |

PAY THIS AMOUNT                                CONT

| REPACKS | FULL CASE |
|---------|-----------|
| | CONT |
| WEIGHT | TOTAL PCS. |
| CONT | CONT |

Signature

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Thilu Wanathunga
Hotel Stores Manager
M/S Crystal Serenity







PRO★ACT
America's Produce Specialist

# INVOICE

## * OFFICE COPY *

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 0182938 | 10/04/21 | 10/11/21 | 3 of 3 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CYR09342P01 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00112395 | POM1 | 7 | FM |

**Ship To:**
CRYSTAL CRUISE - SERENITY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1038601 | 1.00 | 1.00 | CW 11# | 14.360; CHEESE, COMTE ALPAGE CW | USA | 4.62 | LB 18.000 | 83.16 |
| 1038602 | 1.00 | 1.00 | CW 4/3# | 4.620; 11.220; CHEESE, BLEU AUVERGNE AOC CW | USA | 11.22 | LB 9.150 | 102.66 |
| 1038622 | 1.00 | 1.00 | 6/17.5 OZ | CHEESE PREFERE DES MONTAGNES | USA | 6.60 | CS 145.000 | 145.00 |
| 1038623 | 1.00 | 1.00 | 6/200GRM | CHEESE, BRILLANT SAVARIN AFF | USA | 2.65 | CS 75.000 | 75.00 |
| 1038625 | 1.00 | 1.00 | 6/8.8 OZ | CHEESE EPOISSES AOC | USA | 3.30 | CS 103.800 | 103.80 |
| 1038638 | 1.00 | 1.00 | 12 CNT | CHEESE, CROTTIN de CHAVIGNOL | USA | 5.00 | CS 62.000 | 62.00 |
| 1038643 | 1.00 | 1.00 | 6/7.7 OZ | CHEESE VALENCAY W/ASH GOAT MIL | USA | 3.00 | CS 67.000 | 67.00 |

Thilu Wanathunga
Hotel Stores Manager
M/S Crystal Serenity

**PAY THIS AMOUNT** 7791.77

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

| REPACKS | FULL CASE |
|---|---|
| 1 | 606.53 |
| WEIGHT | TOTAL PCS. |
| 5703.93 | 271.00 |

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

FREEDOM FRESH
· MASTERS OF QUALITY PRODUCE ·

INVC400001010183403000001

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01834030 | 11/01/21 | 11/01/21 | 1 of 1 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CYR09409P01 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

**Ship To:**
CRYSTAL CRUISE - SERENITY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1038603 | 1.00 | 1.00 | CW 5# | CHEESE, FOURME D'AMBERT AOC CW 5.000; | USA | 5.00 | LB 11.450 | 57.25 |

| | |
|---|---|
| REPACKS | 0 |
| FULL CASE | 5.00 |
| WEIGHT | 5.00 |
| TOTAL PCS. | 1.00 |

**PAY THIS AMOUNT** 57.25

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature _____

PRO*ACT
America's Produce Specialist

INVOICE

**Headquarters**
**11001 NW 124TH STREET**
**MEDLEY, FL 33178**

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**FREEDOM FRESH**
* A MASTER OF QUALITY PRODUCE *

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01842093 | 12/11/21 | 12/21/21 | 1 of 1 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CYR09873P04 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

RECEIVED BY JOSE MOSELLO
ACCOUNT PAYABLE DATE: DEC 23 2021

**Ship To:**
CRYSTAL CRUISE - SERENITY
PT MIAMI - 12/22/21
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1037020 | 20.00 | 20.00 | 4/4.25# | DAIRY, BUTTER CONTINENTAL SALTED | USA | 340.00 | CS 55.250 | 1105.00 |
| | | | | We will be closed on Saturday,12/25 and 1/1 for the holidays. We will resume service on the monday following both holidays. If you do not place your orders online,you must call in your monday order with Customer Service by noon on Friday,12/24 and 12/31. | | | | |

Bambang Sunadyo
Provision Master
M/S Crystal Serenity

| | PAY THIS AMOUNT | 1105.00 |
|---|---|---|

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

| REPACKS | FULL CASE |
|---|---|
| 0 | 20.00 |
| **WEIGHT** | **TOTAL PCS.** |
| 360.00 | 20.00 |


PRO*ACT
America's Produce Specialist

INVOICE

* OFFICE COPY *

**Headquarters**
**11001 NW 124TH STREET**
**MEDLEY, FL 33178**

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01842886 | 12/15/21 | 12/21/21 | 1 of 1 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CYR09200P02 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SERENITY
PT. MIAMI - 12/22/21
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

RECEIVED BY JOSE MOSELLO
DATE DEC 23 2021

‖ INVC400000101018428860001

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 01363 | 4.00 | 4.00 | 9/64 OZ. | DAIRY, EGG NOG | LOC | 144.00 | CS 44.800 | 179.20 |
| | | | | We will be closed on Saturday,12/25 and 1/1 for the holidays. We will resume service on the monday following both holidays. If you do not place your orders online,you must call in your monday order with Customer Service by noon on Friday,12/24 and 12/31. | | | | |

PAY THIS AMOUNT   179.20


America's Produce Specialist

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Purchase Signature

Signature

| REPACKS | FULL CASE |
|---|---|
| 0 | 4.00 |
| **WEIGHT** | **TOTAL PCS.** |
| 144.00 | 4.00 |

INVOICE

**Headquarters**
**11001 NW 124TH STREET**
**MEDLEY, FL 33178**

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

RECEIVED BY JOSE MOSELLO

DATE: DEC 23 2021

* OFFICE COPY *

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01842091 | 12/11/21 | 12/22/21 | 1 of 2 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CYR09828P01 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00113728 | POE2 | 12 | FM |

**Ship To:**
CRYSTAL CRUISE - SERENITY
PT. MIAMI - 12/22/21
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1037197 | 10.00 | 10.00 | 6/64OZ | DAIRY, ALMOND MILK UNSWEETENED | USA | .00 | 24.700 | CS | 247.00 |
| 1037245 | 4.00 | 4.00 | 2 DOZEN | EGGS, QUAIL | LOC | .00 | 8.640 | CS | 34.56 |
| 1037120 | 2.00 | 2.00 | 9-1/2 GAL | DAIRY, BUTTERMILK 1.5% HGL | LOC | .00 | 27.000 | CS | 54.00 |
| 1037170 | 30.00 | 30.00 | 12/1QT | DAIRY, MILK NON FAT MAXIMUM 1% | USA | .00 | 21.300 | CS | 639.00 |
| 1037170 | 20.00 | 20.00 | 12/1QT | DAIRY, MILK NON FAT MAXIMUM 1% | USA | .00 | 21.100 | CS | 422.00 |
| 1037180 | 60.00 | 60.00 | 12/1 QT | DAIRY,MILK WHOLE UHT LONG LIFE | USA | .00 | 21.500 | CS | 1290.00 |
| 1037210 | 3.00 | 3.00 | 48/4oz | YOGURT, STRAWBERRY | USA | 18.00 | 16.880 | CS | 50.64 |
| 1037210 | 2.00 | 2.00 | 48/4oz | YOGURT, RASPBERRY | USA | 12.00 | 16.880 | CS | 33.76 |
| 1037210 | 3.00 | 3.00 | 48/4oz | YOGURT, PEACH | USA | 18.00 | 16.880 | CS | 50.64 |
| 1037210 | 2.00 | 2.00 | 48/4oz | YOGURT, STRAWBERRY/BANANA | USA | 12.00 | 16.880 | CS | 33.76 |
| 1037210 | 3.00 | 3.00 | 48/4oz | YOGURT, BLUEBERRY | USA | 18.00 | 16.880 | CS | 50.64 |
| 1037221 | 6.00 | 6.00 | 48/4oz | YOGURT, PLAIN | USA | 36.00 | 16.880 | CS | 101.28 |
| 1037221 | 5.00 | 5.00 | 48/4oz | YOGURT, PLAIN | USA | 30.00 | 16.880 | CS | 84.40 |
| 1037230 | 15.00 | 15.00 | 12/5.3OZ | YOGURT, GREEK | USA | 67.50 | 18.960 | CS | 284.40 |
| 1037231 | 8.00 | 8.00 | 24/4OZ | YOGURT, ACTIVIA STR/PCH/BL/BRY | USA | 48.00 | 20.880 | CS | 167.04 |
| 1037233 | 14.00 | 14.00 | 24/4OZ | YOGURT, ACTIVIA STR/PCH/BL/BRY | USA | 84.00 | 20.880 | CS | 292.32 |
| 1037234 | 8.00 | 8.00 | 24/4OZ | YOGURT, ACTIVIA VANILLA/PLAIN | USA | 48.00 | 20.880 | CS | 167.04 |
| 1037235 | 8.00 | 8.00 | 48/4OZ | YOGURT, LIGHT&FIT VARIETY | USA | | 26.880 | CS | 215.04 |
| 1037236 | 15.00 | 15.00 | 12/5.3OZ | YOGURT, GREEK | USA | | 18.960 | CS | 284.40 |
| 1037238 | 20.00 | 20.00 | 12/5.3oz | YOGURT,GREEK,AT FRT CHOBANI NF | USA | 79.40 | 22.320 | CS | 446.40 |
| 1037239 | 7.00 | 7.00 | 12/5.3oz | YOGURT,GREEK,AT FRT CHOBANI NF | USA | 27.79 | 22.320 | CS | 156.24 |
| 1038518 | 1.00 | 1.00 | CW 2/6# | CHEESE, MANCHEGO CW | USA | 12.10 | 7.500 | LB | 90.75 |

**PAY THIS AMOUNT** _____ CONT

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

| REPACKS | | FULL CASE | |
|---|---|---|---|
| | | CONT | |
| WEIGHT | | CONT | |
| CONT | | TOTAL PCS. | |
| | | CONT | |

PRO*ACT
America's Produce Specialist

CONT

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**FREEDOM FRESH** — A MASTER OF QUALITY PRODUCE

## * OFFICE COPY *


PRO*ACT — America's Produce Specialist

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01842091 | 12/11/21 | 12/22/21 | 2 of 2 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CYR09828P01 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00113728 | POE2 | 12 | FM |

**Ship To:**
CRYSTAL CRUISE - SERENITY
PT. MIAMI - 12/22/21
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

INVC40000101018420910002

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | | | | 12.100: | | | | |
| 1038602 | .00 | .00 | CW 4/3# | CHEESE, BLEU AUVERGNE AOC CW | | .00 | CS 9.150 | .00 |
| | | | | 1 | | | | |
| 1038603 | .00 | .00 | CW 5# | CHEESE, FOURME D'AMBERT AOC CW | | .00 | CS 11.450 | .00 |
| | | | | 1 | | | | |
| 1038617 | .00 | .00 | 6/1.2# | CHEESE, PETIT BASQUE CW | | .00 | CS 22.800 | .00 |
| | | | | 1 | | | | |
| 1038622 | .00 | .00 | 6/17.5 OZ | CHEESE PREFERE DES MONTAGNES | | .00 | CS 145.000 | .00 |
| 1038623 | .00 | .00 | 6/200GRM | CHEESE, BRILLANT SAVARIN AFF | | .00 | CS 75.000 | .00 |
| 1038633 | .00 | .00 | 6/5.2oz | CHEESE, PONT EVEQUE PERELLE | | .00 | CS 53.000 | .00 |
| 1038634 | .00 | .00 | CW 6# | CHEESE, BRIE MEAUX AOC CW | | .00 | CS 13.500 | .00 |
| | | | | 1 | | | | |
| 1038638 | .00 | .00 | 12 CNT | CHEESE, CROTTIN de CHAVIGNOL | | .00 | CS 62.000 | .00 |
| 1038643 | .00 | .00 | 6/7.7 OZ | CHEESE VALENCAY W/ASH GOAT MIL | USA | .00 | CS 67.000 | .00 |
| 1037080 | 20.00 | 20.00 | 1X2.5 GAL. | DAIRY, HALF&HALF DISPENSER UHT | USA | 480.00 | CS 25.000 | 500.00 |
| 1038530 | .00 | .00 | 4# | CHEESE, TETE DE MOINE CW | | .00 | CS 20.150 | .00 |
| | | | | 1 | | | | |

We will be closed on Saturday,12/25 and 1/1 for the holidays. We will resume service on the monday following both holidays. If you do not place your orders online,you must call in your monday order with Customer Service by noon on Friday,12/24 and 12/31.

**PAY THIS AMOUNT** 5695.31

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

| REPACKS | FULL CASE |
|---|---|
| 0 | 277.10 |
| **WEIGHT** | **TOTAL PCS.** |
| 3831.99 | 266.00 |

INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

RECEIVED BY JOSE MOSELLO

DATE:   DEC  23  2021

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01842092 | 12/11/21 | 12/22/21 | 1 of 2 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CYR09832P01 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00113728 | POE2 | 12 | FM |

Bill To:

CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

Ship To:

CRYSTAL CRUISE - SERENITY
PT. MIAMI - 12/22/21
MIAMI, FL

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1037075 | 39.00 | 39.00 | 12/1QT | DAIRY, 36% HEAVY CREAM | USA | .00 | 40.500 | CS | 1579.50 |
| 1037085 | 35.00 | 35.00 | 1X2.5 GAL. | DAIRY, HALF&HALF DISPENSER UHT | USA | 840.00 | 24.880 | CS | 870.80 |
| 1037100 | 1.00 | 1.00 | 12/14oz | NON DAIRY,WHIPPING CREAM SPRAY | LOC | 10.50 | 29.000 | CS | 29.00 |
| 1037170 | 25.00 | 25.00 | 12/1QT | DAIRY, MILK NON FAT MAXIMUM 1% | USA | .00 | 21.240 | CS | 531.00 |
| 1037175 | 30.00 | 30.00 | 12/1QT | DAIRY, MILK NON FAT MAXIMUM 1% | USA | .00 | 21.500 | CS | 645.00 |
| 1037190 | 85.00 | 85.00 | 12/1 QT | DAIRY,MILK WHOLE UHT LONG LIFE | USA | .00 | 21.500 | CS | 1827.50 |
| 1037195 | 1.00 | 1.00 | 12/CS | DAIRY, MILK 2% LACTOSE FREE QT | USA | 28.00 | 29.800 | CS | 29.80 |
| 1037240 | 68.00 | 68.00 | 30 DOZEN | EGGS, LG- LOOSE | USA | 2040.00 | 48.000 | CS | 3264.00 |
| 1038120 | 4.00 | 4.00 | CW 4/10# | CHEESE, CHEDDAR YELLOW CW | USA | 174.31 | 2.350 | LB | 409.63 |
| | | | | 44.130; 43.840; 41.400; 44.940; | | | | | |
| 03530 | 10.00 | 10.00 | 1/30# | DAIRY, CREAM CHEESE | USA | 300.00 | 71.900 | CS | 719.00 |
| 1038160 | 2.00 | 2.00 | CW 16# | CHEESE, BLUE CW | USA | 34.32 | 3.600 | LB | 123.55 |
| | | | | 17.290; 17.030; | | | | | |
| 1038190 | 4.00 | 4.00 | CW 8/5# | CHEESE, SWISS CW | USA | 142.20 | 2.400 | LB | 341.28 |
| | | | | 39.100; 33.740; 33.320; 36.040; | | | | | |
| 1038200 | 3.00 | 3.00 | 2/9 TUB | CHEESE, FETA GREEK STYLE | USA | 54.00 | 45.900 | CS | 137.70 |
| 1038205 | 1.00 | 1.00 | CW 20# | CHEESE, FONTINA WHEEL CW | USA | 22.03 | 3.500 | LB | 77.11 |
| | | | | 22.030; | | | | | |
| 1038275 | 13.00 | 13.00 | CW 18# | CHEESE,AMERI.GRANA PADANO CW | USA | 193.66 | 5.250 | LB | 1016.72 |
| | | | | 16.120; 15.060; 11.790; 13.090; 15.140; | | | | | |
| | | | | 15.400; 15.190; 14.920; 18.670; 15.560; | | | | | |
| | | | | 13.270; 14.460; 14.990; | | | | | |

PAY THIS AMOUNT       CONT

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

| REPACKS | FULL CASE |
|---|---|
| | CONT |

| WEIGHT | TOTAL PCS. |
|---|---|
| CONT | CONT |

PRO-ACT
America's Produce Specialist

INVOICE

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

INVC4000010101842092200002

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01842092 | 12/11/21 | 12/22/21 | 2 of 2 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CYR09832P01 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00113728 | POE2 | 12 | FM |

**Ship To:**
CRYSTAL CRUISE - SERENITY
PT. MIAMI - 12/22/21
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1037050 | 1.00 | 1.00 | 4/5# | DAIRY, COTTAGE CHEESE | USA | 20.00 | CS | 28.000 | 28.00 |
| 1037200 | 9.00 | 9.00 | 4/5# | DAIRY, LIGHT SOUR CREAM | USA | 364.50 | CS | 25.000 | 225.00 |
| 1038070 | 8.00 | 8.00 | 2/2LB | CHEESE,BRIE DOUBLE CREAM 60% | USA | 36.00 | CS | 24.000 | 192.00 |
| 1038080 | 14.00 | 14.00 | 12/7oz | CHEESE,BUFFALO MOZZARELLA | USA | 84.00 | CS | 43.600 | 610.40 |
| 1038100 | 1.00 | 1.00 | 6/8 OZ | CHEESE, CAMEMBERT | USA | 3.00 | CS | 23.500 | 23.50 |
| 1038155 | 8.00 | 8.00 | 100/1 OZ | DAIRY, CREAM CHEESE- CUPS | USA | .00 | CS | 20.000 | 160.00 |
| 1038250 | 2.00 | 2.00 | 2/2.2# | CHEESE, GOAT CHEESE | USA | 8.00 | CS | 30.800 | 61.60 |
| 1038310 | 2.00 | 2.00 | 4/5LB | CHEESE, MASCARPONE | USA | 40.00 | CS | 66.000 | 132.00 |
| 1038405 | 1.00 | 1.00 | 6/3LB | CHEESE, RICOTTA, WHOLE MILK | USA | 18.00 | CS | 28.000 | 28.00 |

We will be closed on Saturday,12/25 and 1/1 for the holidays. We
will resume service on the monday following both holidays. If
you do not place your orders online,you must call in your monday
order with Customer Service by noon on Friday,12/24 and 12/31.

Happy Holidays
From Sunshine
Provisions
M/S Crystal

| | PAY THIS AMOUNT | 13062.09 |
|---|---|---|

| REPACKS | FULL CASE |
|---|---|
| 0 | 909.52 |

| WEIGHT | TOTAL PCS. |
|---|---|
| 9414.82 | 367.00 |

Signature

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.


PRO★ACT
America's Produce Specialist

INVOICE

**Headquarters**
**11001 NW 124TH STREET**
**MEDLEY, FL 33178**

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

* OFFICE COPY *

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01842805 | 12/15/21 | 12/22/21 | 1 of 1 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CYR09899P01 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

RECEIVED BY JOSE MOSELLO

DATE: DEC 23 2021

**Ship To:**
CRYSTAL CRUISE - SERENITY
PT. MIAMI - 12/22/21
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1024200 | 5.00 | 5.00 | 12/1LB | DRYGOODS-PASTA PENNE LISCE | USA | 60.00 | CS 28.680 | 143.40 |
| | | | | We will be closed on Saturday,12/25 and 1/1 for the holidays. We will resume service on the monday following both holidays. If you do not place your orders online,you must call in your monday order with Customer Service by noon on Friday,12/24 and 12/31. | | | | |

PAY THIS AMOUNT    143.40

| REPACKS | 0 |
|---|---|
| FULL CASE | 5.00 |
| WEIGHT | 65.00 |
| TOTAL PCS. | 5.00 |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

PRO*ACT
America's Produce Specialist

INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**FREEDOM FRESH**
A MASTERS OF QUALITY PRODUCE

RECEIVED BY JOSE IMOSELLO

DATE DEC 2 3 2021

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01842852 | 12/15/21 | 12/22/21 | 1 of 2 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CYR09849P05 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

Ship To:
CRYSTAL CRUISE - SERENITY
PT. MIAMI - 12/22/21
MIAMI, FL

Bill To:
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1012100 | 2.00 | 2.00 | 10 LB | COCONUT, SHREDDED UNSWEETENED | USA | 20.00 | 24.000 | CS | 48.00 |
| 1012390 | 1.00 | 1.00 | 18X2.75OZ | DRYGOODS-JELLO ASSTD. CITR. PK | USA | .00 | 48.680 | CS | 48.68 |
| 1014030 | .00 | .00 | 12/32 OZ | DRYGOODS- FOOD COLOR EGG SHADE | | .00 | 42.000 | CS | 42.00 |
| 05538 | 4.00 | 4.00 | 12X16.9OZ | OIL- OLIVE EXTRA VIRGIN | USA | 68.00 | 128.900 | CS | 515.60 |
| 05822 | .00 | .00 | 4/24 OZ. | DRYGOODS-SEAFOOD MAGIC SEASONI | | .00 | 52.000 | CS | .00 |
| 1017060 | 1.00 | 1.00 | 6x18 OZ | DRYGOODS- CAJUN SPICE | USA | 6.75 | 111.700 | CS | 111.70 |
| 1019110 | 2.00 | 2.00 | 6X4LB | DRYGOODS-JELLY APPLE MINT | USA | .00 | 46.900 | CS | 93.80 |
| 1020030 | 10.00 | 10.00 | 6/10# CANS | DRYGOODS-TOMATO KETCHUP FCY | USA | 600.00 | 38.900 | CS | 389.00 |
| 05593 | 4.00 | 4.00 | 9X6.2OZ CS | DRYGOODS- CRACKER THIN RYE | USA | 14.00 | 54.900 | CS | 219.60 |
| 1022290 | 6.00 | 6.00 | 8/16oz | DRYGOODS- POTATO CHIP KETTLE | USA | 48.00 | 35.000 | CS | 210.00 |
| 1023090 | 10.00 | 10.00 | 12/42 OZ. | DRYGOODS- OATMEAL QUICK COOKIN | USA | 315.00 | 38.800 | CS | 388.00 |
| 1023135 | 4.00 | 4.00 | 70/2.2oz | CEREAL-GRANOLA W RAISIN KELLOG | USA | 38.52 | 49.900 | CS | 199.60 |
| 1024010 | 5.00 | 5.00 | 1X20# | DRYGOODS-BEAN BLK. TURTLE DRY | USA | 100.00 | 37.800 | CS | 189.00 |
| 05776 | 4.00 | 4.00 | 6/50/.73OZ | DRYGOODS- COCOA MIX HOT CHOC. | USA | 56.00 | 64.800 | CS | 259.20 |
| 1026210 | .00 | .00 | 5 GALLON | PICKLE, WHOLE DILL | | .00 | 40.900 | CS | .00 |
| 1027050 | 2.00 | 2.00 | 4/120 OZ. | DRYGOODS- CHERRY MARACHINO/STM | USA | 60.00 | 72.900 | CS | 145.80 |
| 01356 | 4.00 | 4.00 | 12/28 OZ. | DRYGOODS-HEARTS OF PALM | USA | 84.00 | 66.000 | CS | 264.00 |
| 05782 | 5.00 | 5.00 | 6/1 LTR. | JUICE- CLAMATO 1 LTR | USA | 41.25 | 48.900 | CS | 244.50 |
| 1029110 | 10.00 | 10.00 | 12/46 OZ.6 | JUICE- CRANBERRY COCKT. ASEPTI | USA | 70.00 | 38.690 | CS | 386.90 |
| 1029220 | 7.00 | 7.00 | 12/46 OZ. | JUICE- V-8 VEGETABLE | USA | 241.50 | 23.500 | CS | 164.50 |
| 05823 | 3.00 | 3.00 | 48/5.5 OZ. | JUICE- V-8 VEGETABLE | USA | 49.50 | 33.100 | CS | 99.30 |
| 05777 | 10.00 | 10.00 | 1/7 LB. | SNACK, PRETZEL TWIST MINI SALTED | USA | 70.00 | 19.800 | CS | 198.00 |

CONT

PAY THIS AMOUNT

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Tampering, Sanjivking
Revenue Master
M/S Crystal Serenity

Signature


PRO*ACT
America's Produce Specialist

| REPACKS | FULL CASE |
|---|---|
| | CONT |
| WEIGHT | TOTAL PCS. |
| CONT | CONT |

INVOICE

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

\* OFFICE COPY \*

| Number | Ord. Date | Ship Date | Page |
|--------|-----------|-----------|------|
| 01842852 | 12/15/21 | 12/22/21 | 2 of 2 |

| Terms | Salesman | Customer P.O. |
|-------|----------|---------------|
| NET 28 DAYS | RIG | CYR09849P05 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|------|-------|------|-----------|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SERENITY
PT. MIAMI - 12/22/21
MIAMI, FL

‖ NVC400001011018428520002

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|------|-------|---------|-----------|-------------|---------|--------|-------|--------|
| 1033190 | 4.00 | 4.00 | 12X18 OZ. | DRYGOODS- CHILI SAUCE SAMBA OE | USA | 72.00 | CS 36.800 | 147.20 |
| 1022150 | 2.00 | 2.00 | 6X12EA. | TORTILLA HONEY WHEAT FLAV. 12'' | | .00 | CS 27.500 | 55.00 |

We will be closed on Saturday,12/25 and 1/1 for the holidays. We
will resume service on the monday following both holidays. If
you do not place your orders online,you must call in your monday
order with Customer Service by noon on Friday,12/24 and 12/31.

Bambang Sungkono
Provision Master
M/S Crystal Serenity

4377.38

**PRO*ACT**
America's Produce Specialist

| REPACKS | FULL CASE |
|---------|-----------|
| 0 | 94.00 |
| WEIGHT | TOTAL PCS. |
| 2074.17 | 100.00 |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable
Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories
of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is
received.

**PAY THIS AMOUNT**

Signature

INVOICE

**FREEDOM FRESH**
*PURVEYORS OF QUALITY PRODUCE*

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

RECEIVED BY JOSE MOSELLO

DATE: DEC 23 2021

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01843075 | 12/16/21 | 12/22/21 | 1 of 7 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CYR09841PO01 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00113728 | POE2 | 12 | FM |

**Ship To:**
CRYSTAL CRUISE - SERENITY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 08103 | 4.00 | 4.00 | 36 CT. | ARTICHOKES | USA | 100.00 | 38.000 | CS | 152.00 |
| 01409 | .00 | .00 | 24 CT | BEETS, GOLD, BABY | | .00 | 39.680 | CS | .00 |
| 08164 | .00 | .00 | 12CT | BEETS, RED BABY W/TOPS | USA | .00 | 57.600 | CS | 57.600 |
| 07986 | 2.00 | 2.00 | 24ct | ANISE, (FENNEL), BABY | USA | 32.00 | 47.680 | CS | 95.36 |
| 08909 | 3.00 | 3.00 | VOLUME FIL | KIWI | ITA | 60.00 | 24.800 | CS | 74.40 |
| 09556 | .00 | .00 | 28# | PLUMS, BLACK, VOLUME FILL | | .00 | 59.920 | CS | .00 |
| 03645 | 1.00 | 1.00 | 10# | DRAGON FRUIT- WHITE | ECU | 10.00 | 82.800 | CS | 82.80 |
| 09812 | 2.00 | 2.00 | 10lb. | SUNCHOKES | USA | 20.00 | 36.800 | CS | 73.60 |
| 08158 | 6.00 | 6.00 | 25# | BEETS, CUT | CAN | 150.00 | 16.500 | CS | 99.00 |
| 08196 | 4.00 | 4.00 | 30# | CABBAGE, BOKCHOY | USA | 120.00 | 32.400 | CS | 129.60 |
| 09249 | 4.00 | 4.00 | 30# | CABBAGE, NAPPA | LOC | 120.00 | 29.400 | CS | 117.60 |
| 08231 | 1.00 | 1.00 | 45# | CABBAGE, RED | CAN | 50.00 | 27.000 | CS | 27.00 |
| 08243 | 2.00 | 2.00 | BAG | CABBAGE, WHITE | CAN | 100.00 | 22.000 | CS | 44.00 |
| 08264 | 36.00 | 36.00 | 50# | CARROT JUMBO | CAN | 1800.00 | 23.000 | CS | 828.00 |
| 08300 | 3.00 | 3.00 | 12ct | CELERY KNOB | CAN | 60.00 | 47.600 | CS | 142.80 |
| 08295 | 4.00 | 4.00 | 24 CT. | CELERY | USA | 240.00 | 32.400 | CS | 129.60 |
| 08432 | 3.00 | 3.00 | SELECT | CUCUMBERS | USA | 150.00 | 14.000 | CS | 42.00 |
| 08424 | 50.00 | 50.00 | 12 CT. | CUCUMBERS, EUROPEAN | MIXED | 500.00 | 17.800 | CS | 890.00 |
| 08433 | 2.00 | 2.00 | 40 LB | DAIKON | LOC | 80.00 | 30.400 | CS | 60.80 |
| 08533 | 16.00 | 16.00 | 1-1/9 BU | EGGPLANT, FANCY | LOC | 400.00 | 18.500 | CS | 296.00 |
| 08599 | 4.00 | 4.00 | CASE | GARLIC, WHOLE JUMBO WHITE | USA | 120.00 | 58.500 | CS | 234.00 |
| 08603 | 3.00 | 3.00 | 30# | GINGER ROOT | MIXED | 90.00 | 29.400 | CS | 88.20 |

**PAY THIS AMOUNT** | CONT

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

RECEIVED MERCHANDISE IN GOOD CONDITION
Provision Master
M/S Crystal Serenity

Signature

PRO*ACT
America's Produce Specialist

| REPACKS | FULL CASE |
|---|---|
| CONT | CONT |

| WEIGHT | TOTAL PCS. |
|---|---|
| CONT | CONT |

INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 0184307S | 12/16/21 | 12/22/21 | 2 of 7 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CYR09841PO01 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00113728 | POE2 | 12 | FM |

Ship To:
CRYSTAL CRUISE - SERENITY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

Bill To:
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 08824 | 1.00 | 1.00 | 10# | HORSERADISH | USA | 10.00 | CS | 69.800 | 69.80 |
| 08929 | 11.00 | 11.00 | 12 Bunch | LEEKS | USA | 220.00 | CS | 28.400 | 312.40 |
| 08979 | 5.00 | 5.00 | 24 CT. | LETTUCE, ICEBERG | USA | 200.00 | CS | 32.000 | 160.00 |
| 08998 | 13.00 | 13.00 | 24 CT. | LETTUCE, ROMAINE | USA | 520.00 | CS | 30.400 | 395.20 |
| 09309 | 8.00 | 8.00 | 25# | ONIONS, RED, MEDIUM | USA | 200.00 | CS | 18.500 | 148.00 |
| 02743 | 1.00 | 1.00 | 8/5# BAG | SHALLOTS, WHOLE | USA | 40.00 | CS | 49.600 | 49.60 |
| 09336 | 30.00 | 30.00 | 50# | ONIONS, YELLOW, JUMBO | USA | 1500.00 | CS | 21.000 | 630.00 |
| 09382 | 4.00 | 4.00 | 20# | PARSNIP | CAN | 80.00 | CS | 23.600 | 94.40 |
| 09471 | 12.00 | 12.00 | CASE | PEPPER, GREEN, CHOPPER | LOC | 300.00 | CS | 15.000 | 180.00 |
| 09513 | 12.00 | 12.00 | 25# | PEPPER, RED | LOC | 300.00 | CS | 29.000 | 348.00 |
| 09571 | 16.00 | 16.00 | 100 CT. | POTATO, IDAHO | CAN | 800.00 | CS | 26.000 | 416.00 |
| 09618 | 40.00 | 40.00 | 50# | POTATO, YUKON GOLD A | MIXED | 2000.00 | CS | 24.000 | 960.00 |
| 03688 | 1.00 | 1.00 | 40# | YAMS, 90/110CT(5-6oz) | USA | 40.00 | CS | 25.600 | 25.60 |
| 09985 | 1.00 | 1.00 | 50# | POTATO, RED B | CAN | 50.00 | CS | 22.000 | 22.00 |
| 09612 | 2.00 | 2.00 | 50# | POTATO, WHITE C | USA | 100.00 | CS | 68.000 | 136.00 |
| 09570 | 3.00 | 3.00 | 50# | POTATO, FINGERLING WHITE | USA | 150.00 | CS | 64.000 | 192.00 |
| 09790 | 2.00 | 2.00 | 35lb | SQUASH, CALABAZA | CRI | 70.00 | CS | 20.300 | 40.60 |
| 09690 | 1.00 | 1.00 | 40# | RADISH, RED | USA | 40.00 | CS | 36.000 | 36.00 |
| 09787 | 3.00 | 3.00 | 18-22ct | SQUASH, BUTTERNUT | USA | 105.00 | CS | 27.300 | 81.90 |
| 09806 | 20.00 | 20.00 | CASE | SQUASH, ZUCCHINI MD | USA | 400.00 | CS | 14.600 | 292.00 |
| 09846 | 52.00 | 52.00 | 25# | TOMATOES, 6X6 | MIXED | 1300.00 | CS | 29.500 | 1534.00 |
| 09902 | 4.00 | 4.00 | 25# | TURNIPS | CAN | 100.00 | CS | 16.000 | 64.00 |

CONT

| REPACKS | FULL CASE |
|---|---|
| | CONT |
| WEIGHT | TOTAL PCS. |
| CONT | CONT |

PAY THIS AMOUNT _____ CONT

Signature

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bahamas Shipping
Provision Master
M/S Crystal Serenity

PRO*ACT
America's Produce Specialist

INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

FREEDOM FRESH

**\* OFFICE COPY \***


PRO•ACT
America's Produce Specialist

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01843075 | 12/16/21 | 12/22/21 | 3 of 7 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CYR09841PO01 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00113728 | POE2 | 12 | FM |

**Ship To:**
CRYSTAL CRUISE - SERENITY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 09698 | 2.00 | 2.00 | 50# | RUTABAGAS | CAN | 100.00 | 21.000 | CS | 42.00 |
| 08048 | 1.00 | 1.00 | 125 CT. | APPLES, GRANNY SMITH | USA | 40.00 | 46.400 | CS | 46.40 |
| 08033 | 3.00 | 3.00 | 113 CT. | APPLES, GOLDEN | USA | 120.00 | 39.200 | CS | 117.60 |
| 08081 | 4.00 | 4.00 | 125 CT. | APPLES, RED | USA | 160.00 | 39.200 | CS | 156.80 |
| 08128 | 13.00 | 13.00 | 40# | BANANAS, 2 COLOR | HND | 520.00 | 14.800 | CS | 192.40 |
| 09968 | 40.00 | 40.00 | 36 CT. | GRAPEFRUIT | LOC | 1600.00 | 47.200 | CS | 1888.00 |
| 08629 | 13.00 | 13.00 | CASE | GRAPES, GREEN SEEDLESS LARGE | USA | 234.00 | 34.020 | CS | 442.26 |
| 08638 | 13.00 | 13.00 | CASE | GRAPES, RED SEEDLESS LARGE | USA | 234.00 | 32.040 | CS | 416.52 |
| 08940 | 18.00 | 18.00 | 165 CT. | LEMONS, CHOICE | USA | 720.00 | 51.200 | CS | 921.60 |
| 09021 | 6.00 | 6.00 | 200 CT. | LIMES | MEX | 240.00 | 28.800 | CS | 172.80 |
| 09037 | 70.00 | 70.00 | CS | MANGO (RIPE) | MIXED | 700.00 | 27.200 | CS | 1904.00 |
| 09094 | 45.00 | 45.00 | 15 CT. | MELONS, CANTALOUPE | GTM | 1800.00 | 27.200 | CS | 1224.00 |
| 09921 | 28.00 | 28.00 | CASE | WATERMELON, SEEDLESS, 5'S | LOC | 1400.00 | 26.000 | CS | 728.00 |
| 09360 | 22.00 | 22.00 | 88 CT. | ORANGES, CALIFORNIA | USA | 880.00 | 44.000 | CS | 968.00 |
| 09341 | 175.00 | 175.00 | 125 CT. | ORANGES | LOC | 7000.00 | 28.800 | CS | 5040.00 |
| 09374 | 45.00 | 45.00 | 10 CT. | PAPAYA, BRAZILIAN | BRA | 450.00 | 17.800 | CS | 801.00 |
| 09394 | 8.00 | 8.00 | 110 CT. | PEARS, BARTLETT | USA | 360.00 | 34.200 | CS | 273.60 |
| 09549 | 31.00 | 31.00 | 10 CT | PINEAPPLES GOLD, CROWNLESS | CRI | 1023.00 | 19.140 | CS | 593.34 |
| 09047 | 2.00 | 2.00 | 8/4oz | SPROUT CLOVER | LOC | 10.00 | 16.800 | CS | 33.60 |
| 09137 | .00 | .00 | 16 CT | MICRO GREENS- SAKURA MIX CRESS | | .00 | 19.800 | CS | .00 |
| 02740 | .00 | .00 | 50 CT | MICRO GREENS- LEAVES DULCE KC | | .00 | 18.900 | CS | .00 |
| 02120 | 2.00 | 2.00 | 8 OZ PKG | MICRO GREENS- CHEF'S BLEND | LOC | .50 | 26.800 | CS | 53.60 |

CONT

**PAY THIS AMOUNT**

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

M/S Crystal Serenity

Signature

| REPACKS | FULL CASE |
|---|---|
| CONT | CONT |

| WEIGHT | TOTAL PCS. |
|---|---|
| CONT | CONT |

INVOICE

**Headquarters**
**11001 NW 124TH STREET**
**MEDLEY, FL 33178**

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**FREEDOM FRESH**
A MATTER OF QUALITY PRODUCE

* OFFICE COPY *

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01843075 | 12/16/21 | 12/22/21 | 4 of 7 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CYR09841PO01 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00113728 | POE2 | 12 | FM |

**Ship To:**
CRYSTAL CRUISE - SERENITY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

IINVC4000010101843075O0004

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 02004 | 1.00 | 1.00 | 20# | ARTICHOKES, BABY | USA | 20.00 | 58.000 | CS | 58.00 |
| 08108 | 32.00 | 32.00 | LG/11# | ASPARAGUS, GREEN, LARGE | PER | 352.00 | 27.270 | CS | 872.64 |
| 08114 | 6.00 | 6.00 | 11# | ASPARAGUS, WHITE | PER | 66.00 | 43.120 | CS | 258.72 |
| 08248 | 2.00 | 2.00 | 12ct | CARROT BABY W/ TOPS | MEX | 16.00 | 26.880 | CS | 53.76 |
| 02827 | .00 | .00 | 24ct. | ORGANIC CARROT RAINBOW BUNCHED | | .00 | 70.080 | CS | .00 |
| 09784 | .00 | .00 | 5# | SQUASH, BABY PATTY PAN | | .00 | 23.000 | CS | .00 |
| 09782 | 3.00 | 3.00 | 5# | SQUASH, BABY ZUCCHINI | GTM | 15.00 | 18.800 | CS | 56.40 |
| 09763 | 2.00 | 2.00 | 5#/CASE | SPROUT, BEAN | LOC | 10.00 | 8.500 | CS | 17.00 |
| 08148 | 2.00 | 2.00 | CASE | BEANS, GREEN | LOC | 60.00 | 26.400 | CS | 52.80 |
| 08197 | 2.00 | 2.00 | 30# | CABBAGE, BOKCHOY BABY | LOC | 60.00 | 29.400 | CS | 58.80 |
| 08207 | 20.00 | 20.00 | 20# | BROCCOLI, CROWNS | MEX | 440.00 | 23.100 | CS | 462.00 |
| 08218 | 3.00 | 3.00 | 18 CT. | BROCCOLLINI | USA | 60.00 | 33.000 | CS | 99.00 |
| 08286 | 18.00 | 18.00 | 12 CT. | CAULIFLOWER | USA | 450.00 | 30.250 | CS | 544.50 |
| 09988 | 15.00 | 15.00 | 1# | CHIVES | COL | 15.00 | 7.500 | CS | 112.50 |
| 08419 | 4.00 | 4.00 | 48-60 CT. | CORN, YELLOW FANCY | LOC | 160.00 | 25.200 | CS | 100.80 |
| 08571 | 2.00 | 2.00 | PACKAGE | FLOWERS, PANSY ASSORTED | USA | 2.00 | 14.800 | CS | 29.60 |
| 08654 | 25.00 | 25.00 | 1# | BASIL | COL | 25.00 | 5.500 | CS | 137.50 |
| 08734 | 4.00 | 4.00 | 30 CT. | CILANTRO, CALIFORNIA | USA | 40.00 | 23.800 | CS | 95.20 |
| 09125 | 2.00 | 2.00 | 4 OZ PKG | MICRO GREENS- CILANTRO | USA | .50 | 16.800 | CS | 33.60 |
| 08759 | .00 | .00 | 1# | CHERVIL | | .00 | 16.800 | CS | .00 |
| 08659 | 10.00 | 10.00 | 1# | DILL | COL | 10.00 | 6.500 | CS | 65.00 |
| 08693 | 24.00 | 24.00 | 1# | MINT | COL | 24.00 | 6.500 | CS | 156.00 |

CONT

Signature

S Crystal Serenity
Provision Master
M/s Crystal Serenity

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received.

**PAY THIS AMOUNT**

| REPACKS | FULL CASE |
|---|---|
| | CONT |
| WEIGHT | TOTAL PCS. |
| CONT | CONT |


America's Product Specialist

INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

\* OFFICE COPY \*

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 0184075 | 12/16/21 | 12/22/21 | 5 of 7 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CYR09841PO01 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00113728 | POE2 | 12 | FM |

**Ship To:**
CRYSTAL CRUISE - SERENITY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 09992 | 8.00 | 8.00 | 1# | ROSEMARY | COL | 8.00 | CS 6.500 | 52.00 |
| 08694 | 2.00 | 2.00 | 1# | SAGE- HARVEST SENSATION | MEX | 2.00 | CS 8.500 | 17.00 |
| 08696 | 2.00 | 2.00 | 1# | TARRAGON | COL | 2.00 | CS 12.500 | 25.00 |
| 08698 | 6.00 | 6.00 | 1# | THYME | COL | 6.00 | CS 6.500 | 39.00 |
| 09989 | 5.00 | 5.00 | 1# | LEMONGRASS | USA | 5.00 | CS 3.500 | 17.50 |
| 08733 | 20.00 | 20.00 | 2/1.5 LB | ARUGULA, BABY | MIXED | 60.00 | CS 18.900 | 378.00 |
| 08544 | 4.00 | 4.00 | 6# | ENDIVE, RED BELGIUM | NLD | 44.00 | CS 48.800 | 195.20 |
| 08543 | 3.00 | 3.00 | 11# | ENDIVE, BELGIUM | NLD | 33.00 | CS 30.580 | 91.74 |
| 08971 | 10.00 | 10.00 | 3lb. | LETTUCE, FRISSEE | PER | 30.00 | CS 18.600 | 186.00 |
| 08985 | 1.00 | 1.00 | CASE | LETTUCE, MACHE | USA | 2.00 | CS 29.600 | 29.60 |
| 09987 | 20.00 | 20.00 | 2lb. | LETTUCE, BABY LOLLA ROSA | PER | 60.00 | CS 14.550 | 291.00 |
| 08955 | 15.00 | 15.00 | 2lb | LETTUCE, BABY RED OAK | PER | 45.00 | CS 14.940 | 224.10 |
| 09679 | 7.00 | 7.00 | 12 CT. | RADICCHIO | USA | 70.00 | CS 22.800 | 159.60 |
| 08992 | 2.00 | 2.00 | 24 CT. | LETTUCE, RED LEAF | LOC | 50.00 | CS 26.250 | 52.50 |
| 02828 | 16.00 | 16.00 | 5# | MUSHROOMS, PORTABELLA CAP 3-4" | USA | .00 | CS 18.000 | 288.00 |
| 09169 | 1.00 | 1.00 | 6/7 OZ | MUSHROOMS, ENOKI | CHN | 3.00 | CS 18.600 | 18.60 |
| 09195 | 1.00 | 1.00 | 11LB | MUSHROOMS, KING OYSTER(ERYNGI) | CHN | 11.00 | CS 43.780 | 43.78 |
| 09207 | 17.00 | 17.00 | 3# | MUSHROOMS, OYSTER | USA | 51.00 | CS 17.040 | 289.68 |
| 09224 | 20.00 | 20.00 | 3# | MUSHROOMS, SHITAKE | USA | 60.00 | CS 23.040 | 460.80 |
| 09197 | 3.00 | 3.00 | 3# | MUSHROOMS, HON SHIMEJII BROWN | USA | 9.00 | CS 19.800 | 59.40 |
| 09198 | 3.00 | 3.00 | 3# | MUSHROOMS, HON SHIMEJII WHITE | USA | 9.00 | CS 21.680 | 65.04 |
| 01730 | 25.00 | 25.00 | 10# | MUSHROOMS, FANCY(SHIPS) | USA | 250.00 | CS 19.800 | 495.00 |

CONT

**PAY THIS AMOUNT** CONT

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The Seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature


PRO*ACT
America's Produce Specialist

| REPACKS | FULL CASE |
|---|---|
| CONT | CONT |
| WEIGHT | TOTAL PCS. |
| CONT | CONT |

INVOICE



**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

FREEDOM FRESH
MASTERS OF QUALITY PRODUCE

**Ship To:**
CRYSTAL CRUISE - SERENITY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01843075 | 12/16/21 | 12/22/21 | 6 of 7 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CYR09841PO01 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00113728 | POE2 | 12 | FM |

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 08927 | 2.00 | 2.00 | 50CT PKG | LEAVES- SHISO GREEN LEAVES | USA | 2.00 | CS 16.800 | 33.60 |
| 03608 | 1.00 | 1.00 | 30# | CELERY CHINESE | MEX | 30.00 | CS 119.400 | 119.40 |
| 01758 | 1.00 | 1.00 | 1# | CHIVES, GARLIC(CHINESE) | LOC | 1.00 | CS 13.980 | 13.98 |
| 08753 | 3.00 | 3.00 | 60 CT. | PARSLEY ITALIAN | LOC | 60.00 | CS 28.000 | 84.00 |
| 01353 | 2.00 | 2.00 | 8 OZ PKG | MICRO GREENS- PARSLEY | USA | 1.00 | CS 26.800 | 53.60 |
| 09443 | 2.00 | 2.00 | 10# | PEAS, SUGAR SNAP | GTM | 20.00 | CS 23.900 | 47.80 |
| 09440 | 2.00 | 2.00 | 10# | PEAS, SNO | GTM | 20.00 | CS 23.600 | 47.20 |
| 09533 | 3.00 | 3.00 | 25# | PEPPER, YELLOW | LOC | 75.00 | CS 39.500 | 118.50 |
| 09481 | 2.00 | 2.00 | 10# | PEPPER, JALAPENO | MEX | 20.00 | CS 14.800 | 29.60 |
| 09477 | 2.00 | 2.00 | 8# | PEPPER, HABANERO (ORANGE) | LOC | 20.00 | CS 29.440 | 58.88 |
| 09524 | 1.00 | 1.00 | 10# | PEPPER, SERRANO | MEX | 10.00 | CS 23.800 | 23.80 |
| 04181 | .00 | .00 | 5# | PEPPER, SHISHITO | | .00 | CS 29.900 | .00 |
| 01746 | 1.00 | 1.00 | 10lb | PEPPER, GREEN THAI | DOM | 1.00 | CS 34.200 | 34.20 |
| 09289 | 8.00 | 8.00 | 4/2# | ONIONS, GREEN ICELESS | MEX | 64.00 | CS 19.840 | 158.72 |
| 09753 | 10.00 | 10.00 | 4# | SPINACH, BABY LOOSE | USA | 40.00 | CS 15.920 | 159.20 |
| 09751 | 20.00 | 20.00 | 4/2.5#/CS. | SPINACH | USA | 200.00 | CS 23.800 | 476.00 |
| 01670 | 2.00 | 2.00 | 40# | SQUASH, CHAYOTE WHITE | CRI | 80.00 | CS 27.200 | 54.40 |
| 09836 | 10.00 | 10.00 | 12/1pt. | TOMATOES, CHERRY, PINT | LOC | 100.00 | CS 26.800 | 268.00 |
| 09856 | 2.00 | 2.00 | 10# | TOMATOES, HEIRLOOM ASSORTED | MEX | 20.00 | CS 26.800 | 53.60 |
| 09863 | 2.00 | 2.00 | 25 # | TOMATOES, PLUM | LOC | 50.00 | CS 24.500 | 49.00 |
| 09896 | 2.00 | 2.00 | 10# | TOMATOES, YELLOW | LOC | 20.00 | CS 26.800 | 53.60 |
| 09840 | 2.00 | 2.00 | CASE | TOMATOES, CHERRY, ORGANIC | USA | 2.00 | CS 36.800 | 73.60 |

PAY THIS AMOUNT | CONT

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature


America's Produce Specialist

| REPACKS | FULL CASE |
|---|---|
| | CONT |

| WEIGHT | TOTAL PCS. |
|---|---|
| CONT | CONT |

INVOICE

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

| | |
|---|---|
| **Ship To:** | CRYSTAL CRUISE - SERENITY |
| | 1015 N AMERICAN WAY |
| | TERMINAL J |
| | MIAMI, FL 33132 |

| | |
|---|---|
| **Bill To:** | CRYSTAL CRUISES, LLC |
| | 1501 BISCAYNE BLVD |
| | SUITE 501 ATTN:ACCOUNT PAYABLE |
| | MIAMI, FL 33132 |

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01843075 | 12/16/21 | 12/22/21 | 7 of 7 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CYR09841PO01 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00113728 | POE2 | 12 | FM |

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 08095 | .00 | .00 | 10#/CS | APRICOT | GTM | .00 | 69.350 | CS | .00 |
| 08165 | 6.00 | 6.00 | 12/6oz | BERRIES,BLACK | PER | 30.00 | 39.800 | CS | 238.80 |
| 02040 | 15.00 | 15.00 | 12/6oz | BERRIES,BLUE | PER | 75.00 | 32.800 | CS | 492.00 |
| 08182 | 12.00 | 12.00 | 12/6oz | BERRIES,RASP, DRISCOLL | MEX | 60.00 | 36.500 | CS | 438.00 |
| 08194 | 57.00 | 57.00 | 8/1# | BERRIES,STRAW | USA | 456.00 | 29.120 | CS | 1659.84 |
| 08553 | .00 | .00 | 12/8oz | FIGS, BLACK MISSION | | .00 | 68.100 | CS | .00 |
| 09820 | .00 | .00 | 120 CT. | TANGERINES | USA | .00 | 38.000 | CS | .00 |
| 09253 | .00 | .00 | 22# | NECTARINES, VOLUME FILL | | .00 | 61.160 | CS | .00 |
| 09384 | 1.00 | 1.00 | 18-26ct | PASSION FRUIT | USA | 10.00 | 89.800 | CS | 89.80 |
| 09388 | .00 | .00 | 22# | PEACH, VOLUME FILL | | .00 | 59.960 | CS | .00 |
| 09563 | .00 | .00 | CASE | POMEGRANATE | | .00 | 77.800 | CS | .00 |
| 08962 | 4.00 | 4.00 | 24CT. | LETTUCE, BOSTON | USA | 80.00 | 27.600 | CS | 110.40 |
| 08119 | 13.00 | 13.00 | CS | AVOCADOS, FRESH | DOM | 325.00 | 48.000 | CS | 624.00 |
| 08130 | 9.00 | 9.00 | CS | BANANAS, HALF RIPE | HND | 360.00 | 14.800 | CS | 133.20 |
| 09909 | 2.00 | 2.00 | 24 CT. | WATERCRESS | LOC | 20.00 | 29.800 | CS | 59.60 |

We will be closed on Saturday,12/25 and 1/1 for the holidays. We
will resume service on the monday following both holidays. If
you do not place your orders online,you must call in your monday
order with Customer Service by noon on Friday,12/24 and 12/31.

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable
Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories
of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is
received.

Signature

| REPACKS | FULL CASE |
|---|---|
| 62 | 1494.00 |

| WEIGHT | TOTAL PCS. |
|---|---|
| 35336.00 | 1500.00 |

**PAY THIS AMOUNT** 38408.46



PRO\*ACT
America's Produce Specialist

INVOICE

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01843798 | 12/20/21 | 12/22/21 | 1 of 1 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CYR09906P03 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00113728 | POE2 | 12 | DAIRY FM |

RECEIVED BY JOSE MOSELLC

**Ship To:**
CRYSTAL CRUISE - SERENITY
PT. MIAMI - 12/22/21
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

DATE DEC 23 2021

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1012100 | 2.00 | 2.00 | 10 LB | COCONUT, SHREDDED UNSWEETENED | USA | 20.00 | CS | 24.000 | 48.00 |
| 1023135 | 3.00 | 3.00 | 70/2.2oz | CEREAL-GRANOLA W RAISIN KELLOG | USA | 28.89 | CS | 49.900 | 149.70 |
| 05784 | .00 | .00 | 70/.88 OZ. | CEREAL, WHOLE WHEAT TOTAL | | | CS | 49.800 | .00 |
| 1022210 | 5.00 | 5.00 | 12X4.5OZ | DRYGOODS- CRACKER ENG.TAB.WATE | USA | 17.50 | CS | 52.800 | 264.00 |
| 1029220 | 5.00 | 5.00 | 12/46 OZ. | JUICE- V-8 VEGETABLE | USA | 172.50 | CS | 23.500 | 117.50 |
| 05823 | 2.00 | 2.00 | 48/5.5 OZ. | JUICE- V-8 VEGETABLE | USA | 33.00 | CS | 33.100 | 66.20 |
| 05777 | 3.00 | 3.00 | 1/7 LB. | SNACK, PRETZEL TWIST MINI SALTED | USA | 21.00 | CS | 19.800 | 59.40 |

We will be closed on Saturday,12/25 and 1/1 for the holidays. We
will resume service on the monday following both holidays. If
you do not place your orders online,you must call in your monday
order with Customer Service by noon on Friday,12/24 and 12/31.

Bambang Sungkono
Provision Master
M/S Crystal Serenity

**PAY THIS AMOUNT**  704.80

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable
Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories
of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is
received.

Signature

| REPACKS | FULL CASE |
|---|---|
| 0 | 20.00 |
| WEIGHT | TOTAL PCS. |
| 321.07 | 20.00 |

PRO*ACT
America's Produce Specialist

INVOICE

**Headquarters**
**11001 NW 124TH STREET**
**MEDLEY, FL 33178**

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

* OFFICE COPY *

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01843955 | 12/21/21 | 12/22/21 | 1 of 1 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CYCCLP8290 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00113728 | POE2 | 12 | FM |

RECEIVED BY JOSE MOSELLO
DATE: DEC 23 2021


PRO*ACT
America's Produce Specialist

**Ship To:**
CRYSTAL CRUISE - SERENITY
PT. MIAMI - 12/22/21
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

USA

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 05851 | 2.00 | 2.00 | 1/25 LB. | FLOUR - ALMOND BLANCHED | USA | 50.00 | CS 138.000 | 276.00 |

We will be closed on Saturday,12/25 and 1/1 for the holidays. We will resume service on the monday following both holidays. If you do not place your orders online,you must call in your monday order with Customer Service by noon on Friday,12/24 and 12/31.

Bambang Sungkono
Provision Master
M/S Crystal Serenity

| | PAY THIS AMOUNT | 276.00 |
|---|---|---|

| REPACKS | FULL CASE |
|---|---|
| 0 | 2.00 |
| **WEIGHT** | **TOTAL PCS.** |
| 52.00 | 2.00 |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

FREEDOM FRESH
A MASTER OF QUALITY PRODUCE

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

*REPRINT - 1*
* OFFICE COPY *

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01844080 | 12/22/21 | 12/22/21 | 1 of 1 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CYRO9904PO01 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00113728 | POE2 | 12 | FM |

**Ship To:**
CRYSTAL CRUISE - SERENITY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

INVC40000101018440800001

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 09142 | 10.00 | 10.00 | 0.75 | BRADSHAW KENT BOURBON WHISKEY | USA | 2020.00 | 89.800 | CS | 898.00 |
| 09142 | 1.00 | 1.00 | 0.75 | ALMOND CREAM LIQUER | USA | 202.00 | 39.600 | CS | 39.60 |

We will be closed on Saturday,12/25 and 1/1 for the holidays. We
will resume service on the monday following both holidays. If
you do not place your orders online,you must call in your monday
order with Customer Service by noon on Friday,12/24 and 12/31.

| | PAY THIS AMOUNT | 937.60 |
|---|---|---|

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature _____

| REPACKS | FULL CASE |
|---|---|
| 0 | 11.00 |
| WEIGHT | TOTAL PCS. |
| 2222.00 | 11.00 |

PRO✦ACT
America's Produce Specialist

FREEDOM FRESH
MASTERS OF QUALITY PRODUCE

INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

FREEDOM FRESH
A MASTERS OF QUALITY PRODUCE

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01845597 | 12/30/21 | 01/04/22 | 1 of 1 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CYR10015P01 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

RECEIVED BY JOSE MOSELLO

DATE: JAN 5 2022

Bill To:
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

Ship To:
CRYSTAL CRUISE - SERENITY
PT. MIAMI - 01/05/22
MIAMI, FL

INVC4000001010184559700001

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1037075 | 15.00 | 15.00 | 12/1QT | DAIRY, 36% HEAVY CREAM | USA | .00 | 68.000 | CS | 1020.00 |
| 1038010 | 4.00 | 4.00 | 4/5# | CHEESE, AMERICAN SLICE YELL | USA | 80.00 | 58.000 | CS | 232.00 |
| 1038150 | 6.00 | 6.00 | 10/3# | DAIRY, CREAM CHEESE | USA | 180.00 | 71.900 | CS | 431.40 |
| 1038390 | 1.00 | 1.00 | CW 3/12# | CHEESE, PROVOLONE CW 33.830; | USA | 33.83 | 2.900 | LB | 98.11 |
| 1037200 | 2.00 | 2.00 | 4/5# | DAIRY, LIGHT SOUR CREAM | USA | 81.00 | 25.000 | CS | 50.00 |
| 1038155 | 4.00 | 4.00 | 100/1 OZ | DAIRY, CREAM CHEESE- CUPS | USA | .00 | 20.000 | CS | 80.00 |

Bambang Sungkono
Provision Master
M/S Crystal Serenity

| PAY THIS AMOUNT | 1911.51 |
|---|---|

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

PRO*ACT
America's Produce Specialist

| REPACKS | FULL CASE |
|---|---|
| 0 | 64.83 |
| WEIGHT | TOTAL PCS. |
| 1189.83 | 32.00 |

INVOICE

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01845098 | 12/28/21 | 01/05/22 | 1 of 7 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CYR09941PO01 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
|  | POM | 0 | FM |

RECEIVED BY JOSE MOSELLO
DATE: JAN 5 2022

**Ship To:**
CRYSTAL CRUISE - SERENITY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 08103 | 4.00 | 4.00 | 36 CT. | ARTICHOKES | USA | 100.00 | CS | 38.000 | 152.00 |
| 01409 | 1.00 | 1.00 | 24 CT | BEETS, GOLD, BABY | USA | 16.00 | CS | 39.680 | 39.68 |
| 08164 | 2.00 | 2.00 | 12CT | BEETS, RED BABY W/TOPS | USA | 16.00 | CS | 57.600 | 115.20 |
| 09767 | 3.00 | 3.00 | 25# | SPROUT, BRUSSEL | USA | 75.00 | CS | 49.500 | 148.50 |
| 07986 | 1.00 | 1.00 | 24ct | ANISE, (FENNEL), BABY | USA | 16.00 | CS | 47.680 | 47.68 |
| 08909 | 2.00 | 2.00 | VOLUME FIL | KIWI | CHL | 40.00 | CS | 24.800 | 49.60 |
| 09556 | .00 | .00 | 28# | PLUMS, BLACK, VOLUME FILL | | .00 | CS | 59.920 | .00 |
| 03645 | 1.00 | 1.00 | 10# | DRAGON FRUIT- WHITE | ECU | 10.00 | CS | 82.800 | 82.80 |
| 09740 | 1.00 | 1.00 | 10#/CASE | SALSIFY | NLD | 10.00 | CS | 56.800 | 56.80 |
| 09812 | 2.00 | 2.00 | 10lb. | SUNCHOKES | USA | 20.00 | CS | 36.800 | 73.60 |
| 08158 | 6.00 | 6.00 | 25# | BEETS, CUT | CAN | 150.00 | CS | 16.500 | 99.00 |
| 08196 | 4.00 | 4.00 | 30# | CABBAGE, BOKCHOY | USA | 120.00 | CS | 32.400 | 129.60 |
| 09249 | 5.00 | 5.00 | 30# | CABBAGE, NAPPA | USA | 150.00 | CS | 29.400 | 147.00 |
| 08231 | 3.00 | 3.00 | 45# | CABBAGE, RED | CAN | 150.00 | CS | 27.000 | 81.00 |
| 08243 | 5.00 | 5.00 | BAG | CABBAGE, WHITE | LOC | 250.00 | CS | 22.000 | 110.00 |
| 08264 | 30.00 | 30.00 | 50# | CARROT JUMBO | CAN | 1500.00 | CS | 23.000 | 690.00 |
| 08300 | 5.00 | 5.00 | 12ct | CELERY | CAN | 100.00 | CS | 47.600 | 238.00 |
| 08295 | 4.00 | 4.00 | 24 CT. | CELERY | LOC | 240.00 | CS | 32.400 | 129.60 |
| 08432 | 4.00 | 4.00 | SELECT | CUCUMBERS | LOC | 200.00 | CS | 14.000 | 56.00 |
| 08424 | 40.00 | 40.00 | 12 CT. | CUCUMBERS, EUROPEAN | MEX | 400.00 | CS | 17.800 | 712.00 |
| 08433 | 2.00 | 2.00 | 40 LB | DAIKON | LOC | 80.00 | CS | 30.400 | 60.80 |
| 08533 | 16.00 | 16.00 | 1-1/9 BU | EGGPLANT, FANCY | MEX | 400.00 | CS | 18.500 | 296.00 |

Bambang Sungkono
Provision Master
M/S Crystal Serenity

PAY THIS AMOUNT

CONT

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

| REPACKS | FULL CASE |
|---|---|
|  | CONT |
| WEIGHT | TOTAL PCS. |
| CONT | CONT |

PROACT
America's Produce Specialist

INVOICE

* OFFICE COPY *

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01845098 | 12/28/21 | 01/05/22 | 2 of 7 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CYR09941PO01 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SERENITY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

INVC400000101018450980002

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 08599 | 4.00 | 4.00 | CASE | GARLIC, WHOLE JUMBO WHITE | USA | 120.00 | CS | 58.500 | 234.00 |
| 08603 | 1.00 | 1.00 | 30# | GINGER ROOT | CRI | 30.00 | CS | 29.400 | 29.40 |
| 08824 | 1.00 | 1.00 | 10# | HORSERADISH | | 10.00 | CS | 69.800 | 69.80 |
| 08929 | 9.00 | 9.00 | 12 Bunch | LEEKS | MEX | 180.00 | CS | 28.400 | 255.60 |
| 08979 | 13.00 | 13.00 | 24 CT. | LETTUCE, ICEBERG | USA | 520.00 | CS | 32.000 | 416.00 |
| 08998 | 15.00 | 15.00 | 24 CT. | LETTUCE, ROMAINE | USA | 600.00 | CS | 30.400 | 456.00 |
| 09309 | 10.00 | 10.00 | 25# | ONIONS, RED, MEDIUM | USA | 250.00 | CS | 18.500 | 185.00 |
| 02743 | 1.00 | 1.00 | 8/5# BAG | SHALLOTS, WHOLE | USA | 40.00 | CS | 49.600 | 49.60 |
| 09336 | 30.00 | 30.00 | 50# | ONIONS, YELLOW, JUMBO | USA | 1500.00 | CS | 21.000 | 630.00 |
| 09382 | 2.00 | 2.00 | 20# | PARSNIP | CAN | 40.00 | CS | 23.600 | 47.20 |
| 09471 | 14.00 | 14.00 | CASE | PEPPER, GREEN, CHOPPER | USA | 350.00 | CS | 15.000 | 210.00 |
| 09513 | 12.00 | 12.00 | 25# | PEPPER, RED | MIXED | 300.00 | CS | 29.000 | 348.00 |
| 09571 | 16.00 | 16.00 | 100 CT. | POTATO, IDAHO | CAN | 800.00 | CS | 26.000 | 416.00 |
| 09618 | 24.00 | 24.00 | 50# | POTATO, YUKON GOLD A | USA | 1200.00 | CS | 24.000 | 576.00 |
| 03688 | 4.00 | 4.00 | 40# | YAMS, 90/110CT (5-6oz) | USA | 160.00 | CS | 25.600 | 102.40 |
| 09985 | 1.00 | 1.00 | 50# | POTATO, RED B | USA | 50.00 | CS | 22.000 | 22.00 |
| 09612 | 1.00 | 1.00 | 50# | POTATO, WHITE A | USA | 50.00 | CS | 68.000 | 68.00 |
| 09590 | 1.00 | 1.00 | 50# | POTATO, PURPLE A | USA | 50.00 | CS | 65.000 | 65.00 |
| 09570 | 2.00 | 2.00 | 50# | POTATO, FINGERLING WHITE | USA | 100.00 | CS | 64.000 | 128.00 |
| 09790 | 5.00 | 5.00 | 35lb | SQUASH, CALABAZA | CRI | 175.00 | CS | 20.300 | 101.50 |
| 09690 | 2.00 | 2.00 | 40# | RADISH, RED | USA | 80.00 | CS | 36.000 | 72.00 |
| 09787 | 7.00 | 7.00 | 18-22ct | SQUASH, BUTTERNUT | MEX | 245.00 | CS | 27.300 | 191.10 |

*Bambang Sungkono*
*Provision Master*
*M/S Crystal Serenity*

PAY THIS AMOUNT

CONT

PRO*ACT
America's Produce Specialist

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

| REPACKS | FULL CASE |
|---|---|
| | CONT |
| **WEIGHT** | **TOTAL PCS.** |
| CONT | CONT |

INVOICE

**FREEDOM FRESH**
*MASTERS OF QUALITY PRODUCE*

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01845098 | 12/28/21 | 01/05/22 | 3 of 7 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CYR0994PO01 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:** CRYSTAL CRUISE - SERENITY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:** CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 09806 | 20.00 | 20.00 | CASE | SQUASH, ZUCCHINI MD | LOC | 400.00 | CS 14.600 | 292.00 |
| 09846 | 54.00 | 54.00 | 25# | TOMATOES, 6X6 | MIXED | 1350.00 | CS 29.500 | 1593.00 |
| 09902 | 4.00 | 4.00 | 25# | TURNIPS | LOC | 100.00 | CS 16.000 | 64.00 |
| 09698 | 3.00 | 3.00 | 50# | RUTABAGAS | CAN | 150.00 | CS 21.000 | 63.00 |
| 08048 | 1.00 | 1.00 | 125 CT. | APPLES, GRANNY SMITH | USA | 40.00 | CS 46.400 | 46.40 |
| 08033 | 4.00 | 4.00 | 113 CT. | APPLES, GOLDEN | USA | 160.00 | CS 39.200 | 156.80 |
| 08081 | 5.00 | 5.00 | 125 CT. | APPLES, RED | USA | 200.00 | CS 39.200 | 196.00 |
| 08128 | 17.00 | 17.00 | 40# | BANANAS, 2 COLOR | ECU | 680.00 | CS 14.800 | 251.60 |
| 09968 | 38.00 | 38.00 | 36 CT. | GRAPEFRUIT | LOC | 1520.00 | CS 47.200 | 1793.60 |
| 08629 | 13.00 | 13.00 | CASE | GRAPES, GREEN SEEDLESS LARGE | USA | 234.00 | CS 34.020 | 442.26 |
| 08638 | 13.00 | 13.00 | CASE | GRAPES, RED SEEDLESS LARGE | USA | 234.00 | CS 32.040 | 416.52 |
| 08940 | 18.00 | 18.00 | 165 CT. | LEMONS, CHOICE | USA | 720.00 | CS 51.200 | 921.60 |
| 09021 | 8.00 | 8.00 | 200 CT. | LIMES | MEX | 320.00 | CS 28.800 | 230.40 |
| 09037 | 68.00 | 68.00 | CS | MANGO (RIPE) | | 680.00 | CS 27.200 | 1849.60 |
| 09094 | 40.00 | 40.00 | 15 CT. | MELONS, CANTALOUPE | GTM | 1600.00 | CS 27.200 | 1088.00 |
| 09108 | 52.00 | 52.00 | 6 CT. | MELONS, HONEYDEW | GTM | 1300.00 | CS 28.500 | 1482.00 |
| 09921 | 32.00 | 32.00 | CASE | WATERMELON SEEDLESS | LOC | 1600.00 | CS 26.000 | 832.00 |
| 09360 | 18.00 | 18.00 | 88 CT. | ORANGES, CALIFORNIA | USA | 720.00 | CS 44.000 | 792.00 |
| 09341 | 135.00 | 135.00 | 125 CT. | ORANGES | LOC | 5400.00 | CS 28.800 | 3888.00 |
| 09374 | 45.00 | 45.00 | 10 CT. | PAPAYA, BRAZILIAN | BRA | 450.00 | CS 17.800 | 801.00 |
| 09394 | 7.00 | 7.00 | 110 CT. | PEARS, BARTLETT | USA | 315.00 | CS 34.200 | 239.40 |
| 09549 | 55.00 | 55.00 | 10 CT | PINEAPPLES GOLD, CROWNLESS | CRI | 1815.00 | CS 19.140 | 1052.70 |

Bambang Sungkono
Provision Master
M/S Crystal Serenity

**PAY THIS AMOUNT** — CONT

| REPACKS | FULL CASE |
|---|---|
| | CONT |
| **WEIGHT** | **TOTAL PCS.** |
| CONT | CONT |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

PRO*ACT
America's Produce Specialist

INVOICE

**Headquarters**
**11001 NW 124TH STREET**
**MEDLEY, FL 33178**

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

INVC4000010101845098000 4

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 0845098 | 12/28/21 | 01/05/22 | 4 of 7 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CYR09941PO01 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SERENITY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 09047 | 2.00 | 2.00 | 8/4oz | SPROUT CLOVER | LOC | 10.00 | CS | 16.800 | 33.60 |
| 09137 | 2.00 | 2.00 | 16 CT | MICRO GREENS- SAKURA MIX CRESS | | 4.00 | CS | 19.800 | 39.60 |
| 02740 | 1.00 | 1.00 | 50 CT | MICRO GREENS- LEAVES DULCE KC | USA | .25 | CS | 18.900 | 18.90 |
| 02120 | 2.00 | 2.00 | 8 OZ PKG | MICRO GREENS- CHEF'S BLEND | LOC | .50 | CS | 26.800 | 53.60 |
| 02004 | 1.00 | 1.00 | 20# | ARTICHOKES, BABY | USA | 20.00 | CS | 58.000 | 58.00 |
| 08108 | 26.00 | 26.00 | LG/11# | ASPARAGUS, GREEN, LARGE | PER | 286.00 | CS | 27.270 | 709.02 |
| 08114 | 4.00 | 4.00 | 11# | ASPARAGUS, WHITE | PER | 44.00 | CS | 43.120 | 172.48 |
| 08248 | 2.00 | 2.00 | 12ct | CARROT BABY W/ TOPS | USA | 16.00 | CS | 26.880 | 53.76 |
| 02827 | 2.00 | 2.00 | 24ct. | ORGANIC CARROT RAINBOW BUNCHED | USA | 32.00 | CS | 70.080 | 140.16 |
| 09784 | 1.00 | 1.00 | 5# | SQUASH, BABY PATTY PAN | | 5.00 | CS | 23.000 | 23.00 |
| 09782 | 2.00 | 2.00 | 5# | SQUASH, BABY ZUCCHINI | GTM | 10.00 | CS | 18.800 | 37.60 |
| 09763 | 1.00 | 1.00 | 5#/CASE | SPROUT, BEAN | LOC | 5.00 | CS | 8.500 | 8.50 |
| 08148 | 2.00 | 2.00 | CASE | BEANS, GREEN | LOC | 60.00 | CS | 26.400 | 52.80 |
| 08197 | 2.00 | 2.00 | 30# | CABBAGE, BOKCHOY BABY | LOC | 60.00 | CS | 29.400 | 58.80 |
| 08207 | 19.00 | 19.00 | 20# | BROCCOLI, CROWNS | MEX | 418.00 | CS | 23.100 | 438.90 |
| 08218 | 2.00 | 2.00 | 18 CT. | BROCCOLLINI | USA | 40.00 | CS | 33.000 | 66.00 |
| 08286 | 16.00 | 16.00 | 12 CT. | CAULIFLOWER | USA | 400.00 | CS | 30.250 | 484.00 |
| 00988 | 12.00 | 12.00 | 1# | CHIVES | COL | 12.00 | CS | 7.500 | 90.00 |
| 08419 | 3.00 | 3.00 | 48-60 CT. | CORN, YELLOW NCY | LOC | 120.00 | CS | 25.200 | 75.60 |
| 07985 | 3.00 | 3.00 | 36 CT. | ANISE, (FENNEL) | | 90.00 | CS | 38.400 | 115.20 |
| 08571 | 2.00 | 2.00 | PACKAGE | FLOWERS, PANSY ASSORTED | USA | 2.00 | CS | 14.800 | 29.60 |
| 08654 | 18.00 | 18.00 | 1# | BASIL | COL | 18.00 | CS | 5.500 | 99.00 |

Bambang Sungkono
Provision Master
M/S Crystal Serenity

**PAY THIS AMOUNT** CONT

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable
Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories
of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is
received.

Signature

| REPACKS | FULL CASE |
|---|---|
| | CONT |
| WEIGHT | TOTAL PCS. |
| CONT | CONT |

PRO·ACT
America's Produce Specialist

FREEDOM FRESH
MASTERS OF QUALITY PRODUCE

INVOICE

**FREEDOM FRESH**
*MASTER OF QUALITY PRODUCE*

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

I NVC400000101018450980005

**Ship To:**
CRYSTAL CRUISE - SERENITY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01845098 | 12/28/21 | 01/05/22 | 5 of 7 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CYR09941P001 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |


PRO✴ACT
America's Produce Specialist

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 08734 | 4.00 | 4.00 | 30 CT. | CILANTRO, CALIFORNIA | USA | 40.00 | CS | 23.800 | 95.20 |
| 09125 | 2.00 | 2.00 | 4 OZ PKG | MICRO GREENS- CILANTRO | LOC | .50 | CS | 16.800 | 33.60 |
| 08759 | 2.00 | 2.00 | 1# | CHERVIL | USA | .00 | CS | 16.800 | 33.60 |
| 08659 | 8.00 | 8.00 | 1# | DILL | USA | 8.00 | CS | 6.500 | 52.00 |
| 08693 | 18.00 | 18.00 | 1# | MINT | COL | 18.00 | CS | 6.500 | 117.00 |
| 09992 | 6.00 | 6.00 | 1# | ROSEMARY | COL | 6.00 | CS | 6.500 | 39.00 |
| 08694 | 2.00 | 2.00 | 1# | SAGE- HARVEST SENSATION | MEX | 2.00 | CS | 8.500 | 17.00 |
| 08696 | 2.00 | 2.00 | 1# | TARRAGON | COL | 2.00 | CS | 12.500 | 25.00 |
| 01344 | 1.00 | 1.00 | 5# | PEAS, ENGLISH SHUCKED | GTM | 5.00 | CS | 19.000 | 19.00 |
| 08698 | 4.00 | 4.00 | 1# | THYME | PER | 4.00 | CS | 6.500 | 26.00 |
| 09989 | 5.00 | 5.00 | 1# | LEMONGRASS | USA | 5.00 | CS | 3.500 | 17.50 |
| 08733 | 15.00 | 15.00 | 2/1.5 LB | ARUGULA, BABY | LOC | 45.00 | CS | 18.900 | 283.50 |
| 08544 | 2.00 | 2.00 | 6# | ENDIVE, RED BELGIUM | NLD | 22.00 | CS | 48.800 | 97.60 |
| 08543 | 2.00 | 2.00 | 11# | ENDIVE, BELGIUM | NLD | 22.00 | CS | 30.580 | 61.16 |
| 08971 | 15.00 | 15.00 | 3lb | LETTUCE, FRISSEE | PER | 45.00 | CS | 18.600 | 279.00 |
| 08985 | 1.00 | 1.00 | CASE | LETTUCE, MACHE | USA | 2.00 | CS | 29.600 | 29.60 |
| 09987 | 17.00 | 17.00 | 2lb. | LETTUCE, BABY ARUGULA RA | PER | 51.00 | CS | 14.550 | 247.35 |
| 08955 | 15.00 | 15.00 | 2lb | LETTUCE, BABY RED OAK | PER | 45.00 | CS | 14.940 | 224.10 |
| 09679 | 8.00 | 8.00 | 12 CT. | RADICCHIO | GTM | 80.00 | CS | 22.800 | 182.40 |
| 08992 | 2.00 | 2.00 | 24 CT. | LETTUCE, RED LEAF | USA | 50.00 | CS | 26.250 | 52.50 |
| 02828 | 14.00 | 14.00 | 5# | MUSHROOMS, PORTABELLA CAP 3-4" | USA | .00 | CS | 18.000 | 252.00 |
| 09169 | 2.00 | 2.00 | 6/7 OZ | MUSHROOMS, ENOKI | CHN | 6.00 | CS | 18.600 | 37.20 |

*Bambang Sungkono*
*Provision Master*
*M/S Crystal Serenity*

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

**PAY THIS AMOUNT** | CONT

| REPACKS | FULL CASE |
|---|---|
| CONT | CONT |
| **WEIGHT** | **TOTAL PCS.** |
| CONT | CONT |

Signature

INVOICE



# FREEDOM FRESH
— MASTERS OF QUALITY PRODUCE —

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

Ship To:

CRYSTAL CRUISE - SERENITY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

Bill To:

CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01845098 | 12/28/21 | 01/05/22 | 6 of 7 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CYR09941PO01 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 09195 | 1.00 | 1.00 | 11LB | MUSHROOMS, KING OYSTER(ERYNGI) | CHN | 11.00 | CS 43.780 | 43.78 |
| 09207 | 14.00 | 14.00 | 3# | MUSHROOMS, OYSTER | USA | 42.00 | CS 17.040 | 238.56 |
| 09224 | 17.00 | 17.00 | 3# | MUSHROOMS, SHITAKE | USA | 51.00 | CS 23.040 | 391.68 |
| 09197 | 2.00 | 2.00 | 3# | MUSHROOMS, HON SHIMEJII BROWN | USA | 6.00 | CS 19.800 | 39.60 |
| 09198 | 2.00 | 2.00 | 3# | MUSHROOMS, HON SHIMEJII WHITE | USA | 6.00 | CS 21.680 | 43.36 |
| 01730 | 24.00 | 24.00 | 10# | MUSHROOMS, FANCY(SHIPS) | USA | 240.00 | CS 19.800 | 475.20 |
| 08927 | 2.00 | 2.00 | 50CT PKG | LEAVES, SHISO GREEN LEAVES | USA | 2.00 | CS 16.800 | 33.60 |
| 03608 | 1.00 | 1.00 | 30# | CELERY CHINESE | MEX | 30.00 | CS 119.400 | 119.40 |
| 01758 | 1.00 | 1.00 | 1# | CHIVES, GARLIC(CHINESE) | USA | 1.00 | CS 13.980 | 13.98 |
| 08753 | 3.00 | 3.00 | 60 CT. | PARSLEY ITALIAN | | 60.00 | CS 28.000 | 84.00 |
| 01353 | 2.00 | 2.00 | 8 OZ PKG | MICRO GREENS- PARSLEY | USA | 1.00 | CS 26.800 | 53.60 |
| 09443 | 2.00 | 2.00 | 10# | PEAS, SUGAR SNAP | GTM | 20.00 | CS 23.900 | 47.80 |
| 09440 | 2.00 | 2.00 | 10# | PEAS, SNO | GTM | 20.00 | CS 23.600 | 47.20 |
| 09533 | 2.00 | 2.00 | 25# | PEPPER, YELLOW | LOC | 50.00 | CS 39.500 | 79.00 |
| 09481 | 1.00 | 1.00 | 10# | PEPPER, JALAPENO | MEX | 10.00 | CS 14.800 | 14.80 |
| 09524 | 1.00 | 1.00 | 10# | PEPPER, SERRANO | MEX | 10.00 | CS 23.800 | 23.80 |
| 04181 | 1.00 | 1.00 | 5# | PEPPER, TABASCO | | 5.00 | CS 23.800 | 29.90 |
| 01746 | 1.00 | 1.00 | 10lb | PEPPER, RED THAI | MEX | 1.00 | CS 34.200 | 34.20 |
| 09289 | 7.00 | 7.00 | 4/2# | ONIONS, GREEN ICELESS | MEX | 56.00 | CS 19.840 | 138.88 |
| 09753 | 8.00 | 8.00 | 4# | SPINACH, BABY LOOSE | USA | 32.00 | CS 15.920 | 127.36 |
| 09751 | 20.00 | 20.00 | 4/2.5#/CS. | SPINACH | USA | 200.00 | CS 23.800 | 476.00 |
| 01670 | 1.00 | 1.00 | 40# | SQUASH, CHAYOTE WHITE | CRI | 40.00 | CS 27.200 | 27.20 |



PRO*ACT
America's Produce Specialist

PAY THIS AMOUNT

CONT

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable
Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories
of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is
received.

Signature

| REPACKS | FULL CASE |
|---|---|
| | CONT |
| WEIGHT | TOTAL PCS. |
| CONT | CONT |







INVC40000101018450980006

Case 1:22-cv-20327-DPG   Document 6-1   Entered on FLSD Docket 02/01/2022   Page 93 of 191

INVOICE

**FREEDOM FRESH**
· MASTER OF QUALITY PRODUCE ·

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

I NVC4000010101845098007

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01845098 | 12/28/21 | 01/05/22 | 7 of 7 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CYR0994IPO01 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |



America's Produce Specialist

**Ship To:** CRYSTAL CRUISE - SERENITY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:** CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 09836 | 8.00 | 8.00 | 12/1pt. | TOMATOES, CHERRY, PINT | LOC | 80.00 | CS 26.800 | 214.40 |
| 09856 | 2.00 | 2.00 | 10# | TOMATOES, HEIRLOOM ASSORTED | GTM | 20.00 | CS 26.800 | 53.60 |
| 09863 | 2.00 | 2.00 | 25 # | TOMATOES, PLUM | USA | 50.00 | CS 24.500 | 49.00 |
| 09896 | 1.00 | 1.00 | 10# | TOMATOES, YELLOW | LOC | 10.00 | CS 26.800 | 26.80 |
| 09840 | 2.00 | 2.00 | CASE | TOMATOES, CHERRY, ORGANIC | USA | 20.00 | CS 36.800 | 73.60 |
| 09909 | 2.00 | 2.00 | 24 CT. | WATERCRESS | LOC | 20.00 | CS 29.800 | 59.60 |
| 03202 | 1.00 | 1.00 | 6/4oz | WATERCRESS | LOC | 1.50 | CS 33.710 | 33.71 |
| 08095 | .00 | .00 | 10#/CS | APRICOT | CHL | .00 | CS 69.350 | .00 |
| 08165 | .00 | .00 | 12/6oz | BERRIES,BLACK | | .00 | CS 39.800 | .00 |
| 02040 | 18.00 | 18.00 | 12/6oz | BERRIES,BLUE | PER | 90.00 | CS 32.800 | 590.40 |
| 08182 | 16.00 | 16.00 | 12/6oz | BERRIES,RASP. DRISCOLL | MEX | 80.00 | CS 36.500 | 584.00 |
| 08194 | 50.00 | 50.00 | 8/1# | BERRIES,STRAW | USA | 400.00 | CS 29.120 | 1456.00 |
| 08553 | .00 | .00 | 12/8oz | FIGS, BLACK MISSION | | .00 | CS 68.100 | .00 |
| 09820 | 1.00 | 1.00 | 120 CT. | TANGERINES | LOC | 30.00 | CS 38.000 | 38.00 |
| 09253 | .00 | .00 | 22# | NECTARINES, VOLUME | | .00 | CS 61.160 | .00 |
| 09384 | 1.00 | 1.00 | 18-26ct | PASSION FRUIT | USA | 10.00 | CS 89.800 | 89.80 |
| 09388 | 2.00 | 2.00 | 22# | PEACH, VOLUME | CHL | 44.00 | CS 59.960 | 119.92 |
| 09563 | 1.00 | 1.00 | CASE | POMEGRANATE | USA | 20.00 | CS 77.800 | 77.80 |
| 08962 | 3.00 | 3.00 | 24CT. | LETTUCE, BOSTON | USA | 60.00 | CS 27.600 | 82.80 |
| 08119 | 12.00 | 12.00 | CS | AVOCADOS, FRESH | USA | 300.00 | CS 48.000 | 576.00 |
| 08130 | 10.00 | 10.00 | CS | BANANAS, HALF RIPE | DOM | 400.00 | CS 14.800 | 148.00 |

*Bambang Sungkono*
*Provision Master*
*M/S Crystal Serenity*

| | PAY THIS AMOUNT | 38615.10 |
|---|---|---|

| REPACKS | 50 | FULL CASE | 1478.00 |
|---|---|---|---|
| WEIGHT | 35626.25 | TOTAL PCS. | 1485.00 |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

# INVOICE

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

RECEIVED BY JOSE MOSELLO

DATE: JAN 5 2022

* OFFICE COPY *



PRO-ACT
America's Product Specialist

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01845232 | 12/29/21 | 01/05/22 | 1 of 1 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CYR09867P07 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SERENITY
PT. MIAMI - 01/05/22
MIAMI, FL

IINVC40000101101845232000001

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1037020 | .00 | .00 | 4/4.25# | DAIRY, BUTTER CONTINENTAL SALTED | USA | | N/A | N/A |
| 1037020 | 30.00 | 30.00 | 4/4.25# | DAIRY, BUTTER CONTINENTAL UNSL **SUBSTITUTION** | USA | 510.00 | CS 55.250 | 1657.50 |
| 08468 | 20.00 | 20.00 | 36/1# | DAIRY, BUTTER AA UNSALTED | USA | 720.00 | CS 106.200 | 2124.00 |
| 1022150 | 6.00 | 6.00 | 6X12EA. | TORTILLA HONEY WHEAT FLAV. 12" | | .00 | CS 27.500 | 165.00 |

Bambang Sungkono
Provision Master
M/S Crystal Serenity

**PAY THIS AMOUNT** 3946.50

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

| REPACKS | FULL CASE |
|---|---|
| 0 | 56.00 |
| WEIGHT | TOTAL PCS. |
| 1280.00 | 56.00 |

INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

RECEIVED BY JOSE MOSELLO

DATE: JAN 5 2022

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

FREEDOM FRESH
PURVEYORS OF QUALITY PRODUCE

* OFFICE COPY *

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01845234 | 12/29/21 | 01/05/22 | 1 of 2 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CYR09885P05 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SERENITY
PT. MIAMI - 01/05/22
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 05853 | 10.00 | 10.00 | 4/12 OZ. | DRYGOODS- COCONUT SHR. UNSWEET | USA | 30.00 | CS 16.750 | 167.50 |
| 05538 | 2.00 | 2.00 | 12X16.9OZ | OIL- OLIVE EXTRA VIRGIN | USA | 34.00 | CS 128.900 | 257.80 |
| 05774 | 4.00 | 4.00 | 1/22 OZ. | DRYGOODS-SEASONING CAJUN SHAKER | USA | 6.00 | CS 19.540 | 78.16 |
| 1017060 | 1.00 | 1.00 | 6x18 OZ. | DRYGOODS- CAJUN SPICE | USA | 6.75 | CS 56.800 | 56.80 |
| 1020030 | 8.00 | 8.00 | 6/10# CANS | DRYGOODS-TOMATO KETCHUP FCY | USA | 480.00 | CS 38.900 | 311.20 |
| 1021100 | 5.00 | 5.00 | 12/5 OZ. | DRYGOODS- SAUCE, SOY TABLE SIZE | USA | 18.75 | CS 18.900 | 94.50 |
| 1022210 | 3.00 | 3.00 | 12X4.5OZ | DRYGOODS- CRACKER ENG.TAB.WATE | USA | 10.50 | CS 52.800 | 158.40 |
| 05593 | 4.00 | 4.00 | 9X6.2OZ CS | DRYGOODS- CRACKER THIN RYE | USA | 14.00 | CS 54.900 | 219.60 |
| 1022290 | 30.00 | 30.00 | 8/16oz | DRYGOODS- POTATO CHIP KETTLE | USA | 240.00 | CS 35.000 | 1050.00 |
| 1023090 | 5.00 | 5.00 | 12/42 OZ. | DRYGOODS- OATMEAL QUICK COOKIN | USA | 157.50 | CS 38.800 | 194.00 |
| 1023135 | 1.00 | 1.00 | 70/2.2oz | CEREAL-GRANOLA W RAISIN KELLOG | USA | 9.63 | CS 49.900 | 49.90 |
| 1024010 | 4.00 | 4.00 | 1X20# | DRYGOODS-BEAN BLK. TURTLE DRY | USA | 80.00 | CS 37.800 | 151.20 |
| 1024200 | 2.00 | 2.00 | 12/1LB | DRYGOODS-PASTA PENNE LISSE | USA | 24.00 | CS 28.680 | 57.36 |
| 1026210 | .00 | .00 | 5 GALLON | PICKLE, WHOLE DILL | USA | .00 | CS 40.900 | .00 |
| 1027050 | 2.00 | 2.00 | 4/120 OZ. | DRYGOODS- CHERRY | USA | 60.00 | CS 72.900 | 145.80 |
| 1028080 | .00 | .00 | 6/10EA. | PICKLED, JALAPENO | USA | .00 | CS 38.000 | .00 |
| 01356 | 5.00 | 5.00 | 12/28 OZ. | DRYGOODS-HEART O. PALM | USA | 105.00 | CS 66.000 | 330.00 |
| 05782 | 10.00 | 10.00 | 6/1 LTR. | JUICE- CLAMATO 1 LTR | USA | 82.50 | CS 48.900 | 489.00 |
| 1029110 | 5.00 | 5.00 | 12/46 OZ.6 | JUICE- CRANBERRY COCKT. ASEPTI | USA | 35.00 | CS 38.690 | 193.45 |
| 1029220 | 8.00 | 8.00 | 12/46 OZ. | JUICE- V-8 VEGETABLE | USA | 276.00 | CS 23.500 | 188.00 |
| 1030345 | 1.00 | 1.00 | 12/12 OZ. | GLUTTEN FREE PASTA-SPAGHETTI | USA | 9.00 | CS 35.000 | 35.00 |
| 1030500 | .00 | .00 | 12/1 KLG. | FLOUR - GLUTEN FR. BREAD MIX | USA | .00 | CS 114.500 | .00 |

PAY THIS AMOUNT                                                CONT


PRO*ACT
America's Product Specialist

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

| REPACKS | FULL CASE |
|---|---|
| | CONT |

| WEIGHT | TOTAL PCS. |
|---|---|
| CONT | CONT |

INVOICE

**FREEDOM FRESH**
· MASTERS OF QUALITY PRODUCE ·

**Headquarters**
**11001 NW 124TH STREET**
**MEDLEY, FL 33178**

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01845234 | 12/29/21 | 01/05/22 | 2 of 2 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CYR09885P05 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SERENITY
PT. MIAMI - 01/05/22
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1033190 | 1.00 | 1.00 | 12X18 OZ. | DRYGOODS- CHILI SAUCE SAMBA OE | USA | 18.00 | CS  36.800 | 36.80 |

Bambang Sungkono
Provision Master
M/S Crystal Serenity

| REPACKS | FULL CASE |
|---|---|
| 0 | 81.00 |
| WEIGHT | TOTAL PCS. |
| 1851.88 | 111.00 |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

PAY THIS AMOUNT     4264.47

Signature

**PRO\*ACT**
America's Produce Specialist

INVOICE

**FREEDOM FRESH**
PURVEYORS OF QUALITY PRODUCE

**Headquarters**
**11001 NW 124TH STREET**
**MEDLEY, FL 33178**

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01845238 | 12/29/21 | 01/05/22 | 1 of 1 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CYR10003P01 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

RECEIVED BY JOSE MOSELLO

DATE: JAN 5 2022

**Ship To:**
CRYSTAL CRUISE - SERENITY
PT MIAMI - 01/05/22
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

IINVC40000101018452380001

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 02344 | 10.00 | 10.00 | 12/6oz | DAIRY, DOUBLE DEVON CREAM | USA | 45.00 | CS 75.800 | 758.00 |

Bambang Sungkono
Provision Master
M/S Crystal Serenity

| REPACKS | FULL CASE |
|---|---|
| 0 | 10.00 |
| WEIGHT | TOTAL PCS. |
| 65.00 | 10.00 |

**PAY THIS AMOUNT** 758.00

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature



PRO*ACT
America's Produce Specialist

INVOICE

**FREEDOM FRESH**
*A MASTER OF QUALITY PRODUCE*

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

\* OFFICE COPY \*

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 0184523 | 12/29/21 | 01/05/22 | 1 of 3 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CYR09926P01 DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

RECEIVED BY JOSE MOSELLO

DATE: JAN 5 2022

Bill To:
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

Ship To:
CRYSTAL CRUISE - SERENITY
PT. MIAMI - 01/05/22
MIAMI, FL

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1037075 | 40.00 | 40.00 | 12/1QT | DAIRY, 36% HEAVY CREAM | USA | .00 | CS 68.000 | 2720.00 |
| 1037165 | 20.00 | 20.00 | 12/1 QT | DAIRY,MILK LOW FAT UHT LONG LI | USA | .00 | CS 23.520 | 470.40 |
| 1037190 | 20.00 | 20.00 | 12/1 QT | DAIRY,MILK WHOLE UHT LONG LIFE | USA | .00 | CS 23.520 | 470.40 |
| 1037192 | .00 | .00 | 6/64oz | RICE MILK(RICE DREAM) | USA | .00 | CS 30.000 | .00 |
| 1037195 | 2.00 | 2.00 | 12/CS | DAIRY, MILK 2% LACTOSE FREE QT | USA | 56.00 | CS 29.800 | 59.60 |
| 1037240 | 46.00 | 46.00 | 30 DOZEN | EGGS, LG- LOOSE | USA | 1380.00 | CS 49.000 | 2254.00 |
| 1038010 | 2.00 | 2.00 | 4/5# | CHEESE, AMERICAN SLICE YELL | USA | 40.00 | CS 50.000 | 100.00 |
| 1038120 | .00 | .00 | CW 4/10# | CHEESE, CHEDDAR YELLOW CW | | | N/A | N/A |
| 1038120 | 4.00 | 4.00 | CW 40# | CHEESE, CHEDDAR YELLOW CW | USA | 173.70 | LB 2.450 | 425.57 |
| | | | | 43,400; 43,400; 43,350; 43,550; | | | | |
| | | | | **SUBSTITUTION** | | | | |
| 1038150 | 8.00 | 8.00 | 10/3# | DAIRY, CREAM CHEESE | USA | 240.00 | CS 72.000 | 576.00 |
| 1038160 | 2.00 | 2.00 | CW 16# | CHEESE, BLUE CW | USA | 32.13 | LB 3.600 | 115.67 |
| | | | | 15.690; 16.440; | | | | |
| 1038190 | 2.00 | 2.00 | CW 8/5# | CHEESE, CW | USA | 73.54 | LB 2.400 | 176.50 |
| | | | | 37.800; 35.740; | | | | |
| 1038200 | 2.00 | 2.00 | 2/9 TUB | CHEESE, FETA GREEK STYLE | USA | 36.00 | CS 45.900 | 91.80 |
| 1038205 | 1.00 | 1.00 | CW 20# | CHEESE, FONTINA WHEEL CW | USA | 25.89 | LB 3.500 | 90.62 |
| | | | | 25.890; | | | | |
| 1038275 | 10.00 | 10.00 | CW 18# | CHEESE,AMERI:GRANA PADANO CW | USA | 160.20 | LB 5.250 | 841.05 |
| | | | | 17.460; 16.120; 16.690; 15.130; 13.450; | | | | |
| | | | | 14.670; 17.690; 16.910; 14.040; 18.040; | | | | |

*(handwritten: Bambang Sungkono — Provision Master — M/S Crystal Serenity)*

PAY THIS AMOUNT

CONT

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

| REPACKS | FULL CASE |
|---|---|
| CONT | CONT |
| WEIGHT | TOTAL PCS. |
| CONT | CONT |



*America's Produce Specialist*

INVOICE

**FREEDOM FRESH**
A MASTERS OF QUALITY PRODUCE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 0184S239 | 12/29/21 | 01/05/22 | 2 of 3 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CYR09926P01 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SERENITY
PT. MIAMI - 01/05/22
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1038320 | 3.00 | 3.00 | CW 8/6# | CHEESE,MOZZARELLA LOAF CW | USA | 145.50 | LB | 2.450 | 356.48 |
| 1038450 | 1.00 | 1.00 | CW 9# | CHEESE,HAVARTI CW 48.440: 48.520: 48.540; 8.520: | USA | 8.52 | LB | 4.350 | 37.06 |
| 1037050 | 4.00 | 4.00 | 4/5# | DAIRY, COTTAGE CHEESE | USA | 80.00 | CS | 28.000 | 112.00 |
| 1037200 | 4.00 | 4.00 | 4/5# | DAIRY, LIGHT SOUR CREAM | USA | 162.00 | CS | 25.000 | 100.00 |
| 1038070 | 8.00 | 8.00 | 2/2LB | CHEESE.BRIE DOUBLE CREAM 60% | FRA | 36.00 | CS | 24.000 | 192.00 |
| 1038080 | 14.00 | 14.00 | 12/7oz | CHEESE,BUFFALO MOZZARELLA | ITA | 84.00 | CS | 43.600 | 610.40 |
| 1038100 | 2.00 | 2.00 | 6/8 OZ | CHEESE, CAMEMBERT | USA | 6.00 | CS | 28.000 | 56.00 |
| 1038155 | 10.00 | 10.00 | 100/1 OZ | DAIRY, CREAM CHEESE- CUPS | USA | .00 | CS | 20.000 | 200.00 |
| 1038250 | 3.00 | 3.00 | 2/2.2# | CHEESE, GOAT CHEESE | USA | 12.00 | CS | 30.800 | 92.40 |
| 1038310 | 2.00 | 2.00 | 4/5LB | CHEESE, MASCARPONE | USA | 40.00 | CS | 66.000 | 132.00 |
| 1038604 | .00 | .00 | 9# | CHEESE, STILTON 8 | USA | .00 | CS | 15.150 | .00 |
| 1037120 | .00 | .00 | 9-1/2 GAL | DAIRY, BUTTERMILK 1.5% HGL | | .00 | CS | 27.000 | .00 |
| 1037160 | 35.00 | 35.00 | 12/1 QT | DAIRY,MILK LOW FAT UHT LONG LI | USA | .00 | CS | 23.520 | 823.20 |
| 1037170 | 25.00 | 25.00 | 12/1QT | DAIRY, MILK NON FAT MAXIMUM 1% | USA | .00 | CS | 23.520 | 588.00 |
| 1037180 | 70.00 | 70.00 | 12/1 QT | DAIRY,MILK WHOLE UHT LONG LIFE | USA | .00 | CS | 23.520 | 1646.40 |
| 1037210 | 5.00 | 5.00 | 48/4oz | YOGURT, BLUEBERRY | USA | 30.00 | CS | 16.880 | 84.40 |
| 1037211 | 5.00 | 5.00 | 48/4oz | YOGURT, STRAWBERRY | USA | 30.00 | CS | 16.880 | 84.40 |
| 1037230 | 8.00 | 8.00 | 12/5.3OZ | YOGURT, GREEK | USA | 36.00 | CS | 18.960 | 151.68 |
| 1037231 | 10.00 | 10.00 | 24/4OZ | YOGURT, ACTIVIA STR/PCH/BL/BRY | USA | 60.00 | CS | 20.880 | 208.80 |

Bambang Sungkono
Provision Master
M/S Crystal Serenity

| | REPACKS | FULL CASE |
|---|---|---|
| | | CONT |
| WEIGHT | | TOTAL PCS. |
| CONT | | CONT |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable
Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories
of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is
received.

Signature

**PAY THIS AMOUNT** — CONT

PRO*ACT
America's Produce Specialist

INVOICE



**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

\* OFFICE COPY \*

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01845239 | 12/29/21 | 01/05/22 | 3 of 3 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CYR09926P01 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SERENITY
PT. MIAMI - 01/05/22
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1037233 | 6.00 | 6.00 | 24/4OZ | YOGURT, ACTIVIA STR/PCH/BL/BRY | USA | 36.00 | 20.880 | CS | 125.28 |
| 1037234 | 5.00 | 5.00 | 24/4OZ | YOGURT, ACTIVIA VANILLA/PLAIN | USA | 30.00 | 20.880 | CS | 104.40 |
| 1037235 | 12.00 | 12.00 | 48/4OZ | YOGURT, LIGHT&FIT VARIETY | USA | 72.00 | 26.880 | CS | 322.56 |
| 1037220 | 15.00 | 15.00 | 12/5.3OZ | YOGURT, GREEK | USA | 67.50 | 18.960 | CS | 284.40 |
| 1037220 | 10.00 | 10.00 | 12/5.3OZ | YOGURT, GREEK | USA | 45.00 | 18.960 | CS | 189.60 |
| 1037238 | 10.00 | 10.00 | 12/5.3oz | YOGURT,GREEK,AT FRT CHOBANI NF | USA | 39.70 | 22.320 | CS | 223.20 |
| 1037239 | 5.00 | 5.00 | 12/5.3oz | YOGURT,GREEK,AT FRT CHOBANI NF | USA | 19.85 | 22.320 | CS | 111.60 |
| 1038260 | 1.00 | 1.00 | CW 16# | CHEESE, GORGONZOLA CW | USA | 15.33 | 3.600 | LB | 55.19 |
| | | | | 15.330; | | | | | |
| 1038602 | .00 | .00 | CW 4/3# | CHEESE, BLEU AUVERGNE AOC CW | | .00 | 9.150 | CS | .00 |
| | | | | 1 | | | | | |
| 1038603 | .00 | .00 | CW 5# | CHEESE, FOURME D'AMBER AOC CW | | .00 | 11.450 | CS | .00 |
| | | | | 1 | | | | | |
| 1038609 | .00 | .00 | CW 3.5# | CHEESE, TOMME SAVOIE CW | | .00 | 12.960 | CS | .00 |
| | | | | 1 | | | | | |
| 1038625 | 1.00 | 1.00 | 6/8.8 OZ | CHEESE EPOISSES AOC | USA | 3.30 | 103.800 | CS | 103.80 |
| 1038633 | .00 | .00 | 6/5.2oz | CHEESE, PONT EVEQUE PERELLE | | .00 | 53.000 | CS | .00 |
| 1038686 | 1.00 | 1.00 | CW 1/5# | CHEESE CAMBOZOLA BLUE COW'S MI | USA | 10.01 | 17.500 | LB | 175.18 |
| | | | | 10.005; | | | | | |
| 1038530 | .00 | .00 | 4# | CHEESE, TETE DE MOINE CW | | .00 | 20.300 | CS | .00 |
| | | | | 1 | | | | | |
| 1037221 | 3.00 | 3.00 | 48/4oz | YOGURT, PLAIN | USA | 18.00 | 15.500 | CS | 46.50 |

**PAY THIS AMOUNT** 15608.54

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

| REPACKS | FULL CASE |
|---|---|
| 4 | 883.12 |
| **WEIGHT** | **TOTAL PCS.** |
| 10796.87 | 437.00 |



Bambang Sungkono
Product Master
M/S Crystal Serenity

PRO\*ACT
America's Produce Specialist

# INVOICE

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

RECEIVED BY JOSE MOSELLO

DATE: JAN  5  2022

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01845599 | 12/30/21 | 01/05/22 | 1  of  1 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CYR0997P01 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SERENITY
PT. MIAMI - 01/05/22
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1014030 | 1.00 | 1.00 | 12/32 OZ. | DRYGOODS- FOOD COLOR EGG SHADE | USA | 24.00 | CS | 42.000 | 42.00 |
| 1017060 | 1.00 | 1.00 | 6x18 OZ. | DRYGOODS- CAJUN SPICE | USA | 6.75 | CS | 46.980 | 46.98 |
| 05878 | 2.00 | 2.00 | 6/1.35 OZ. | DRYGOODS-CHIVED SHOPPED FREEZ. | USA | 1.00 | CS | 13.980 | 27.96 |

| NVC400001010184855990001

Bambang Sungkono
Provision Master
M/S Crystal Serenity

| REPACKS | FULL CASE |
|---|---|
| 0 | 4.00 |
| **WEIGHT** | **TOTAL PCS.** |
| 36.25 | 4.00 |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

**PAY THIS AMOUNT**  116.94

Signature



PRO*ACT
America's Produce Specialist

# INVOICE

**FREEDOM FRESH**
· PURVEYOR OF QUALITY PRODUCE ·

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

INVC40000101018461200001

## * OFFICE COPY *

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01846120 | 01/03/22 | 01/05/22 | 1 of 1 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CYR1031P03 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**RECEIVED BY** JOSE MOSELLO

**DATE:** JAN  5  2022

**Ship To:**
CRYSTAL CRUISE – SERENITY
PT. MIAMI – 01/05/22
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 03539 | 4.00 | 4.00 | 4/3LITER | OIL- OLIVE EXTRA VIRGIN | USA | 106.00 | CS | 168.000 | 672.00 |
| 1024250 | .00 | .00 | 2/10 LB. | DRYGOODS-PASTA SHELL SM.RIGATE | | .00 | CS | 32.000 | .00 |

Bambang Sungkono
Provision Master
M/S Crystal Serenity

| | | | |
|---|---|---|---|
| REPACKS | 0 | FULL CASE | 4.00 |
| WEIGHT | 110.80 | TOTAL PCS. | 4.00 |

**PAY THIS AMOUNT**  672.00

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

PRO*ACT
America's Produce Specialist

# INVOICE



**FREEDOM FRESH**
· MASTERS OF QUALITY PRODUCE ·

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

RECEIVED BY JOSE MOSELLO

DATE: JAN 5 2022

*INVC4000010101846442000 01*

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 0186442 | 01/04/22 | 01/05/22 | 1 of 1 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CYR0914P03 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SERENITY
PT. MIAMI - 01/05/22
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 05879 | 101.00 | 101.00 | 24/330ML | WATER, SPARK. MINERAL PERRIER | USA | 1818.00 | CS 27.000 | 2727.00 |

Bambang Suwanto
Provision Master
M/S Crystal Serenity

| REPACKS | FULL CASE |
|---|---|
| 0 | 101.00 |
| **WEIGHT** | **TOTAL PCS.** |
| 1818.00 | 101.00 |

**PAY THIS AMOUNT** 2727.00

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

**PRO·ACT**
America's Produce Specialist

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

\* OFFICE COPY \*

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 0184643 | 01/04/22 | 01/05/22 | 1 of 1 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CYR0914P04 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**RECEIVED BY JOSE MOSELLO**

DATE: JAN 5 2022

**Ship To:**
CRYSTAL CRUISE - SERENITY
PT. MIAMI - 01/05/22
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

I NVC40000101018464430001

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 04277 | 10.00 | 10.00 | 24/12oz | SODA- COKE ZERO CAFFEINE FREE | USA | 250.00 | CS 20.150 | 201.50 |
| 05881 | .00 | .00 | 24/12oz | SODA- PEPSI COLA DIET | | | CS 18.900 | .00 |
| 05880 | 15.00 | 15.00 | 36/12oz | SODA-DR. PEPPER CAN | USA | 405.00 | CS 13.850 | 207.75 |
| 04248 | 14.00 | 14.00 | 35/12oz | SODA-DIET COKE | USA | 448.00 | CS 18.750 | 262.50 |
| 05882 | 4.00 | 4.00 | 24/16.9 OZ. | WATER FIJI BTL. | USA | 111.20 | CS 42.000 | 168.00 |

Bambang Sungkono
Provision Master
M/S Crystal Serenity

**PAY THIS AMOUNT** 839.75

| REPACKS | FULL CASE |
|---|---|
| 0 | 43.00 |
| **WEIGHT** | **TOTAL PCS.** |
| 1214.20 | 43.00 |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

**PRO*ACT**
America's Produce Specialist

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

FREEDOM FRESH
· MASTERS OF QUALITY PRODUCE ·

RECEIVED BY JOSE MOSELLO

DATE: JAN 18 2022

INVC40000010101846017600001

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01846017 | 01/02/22 | 01/17/22 | 1 of 4 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CYR1001BP01 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM / DAIRY |

**Ship To:**
CRYSTAL CRUISE - SERENITY
PT. MIAMI - 01/17/22
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 02344 | 5.00 | 5.00 | 12/6oz | DAIRY, DOUBLE DEVON CREAM | USA | 22.50 | 75.800 | CS | 379.00 |
| 1037075 | 65.00 | 65.00 | 12/1QT | DAIRY, 36% HEAVY CREAM | USA | .00 | 62.000 | CS | 4030.00 |
| 1037165 | 30.00 | 30.00 | 12/1 QT | DAIRY,MILK LOW FAT UHT LONG LI | USA | .00 | 23.520 | CS | 705.60 |
| 1037175 | 35.00 | 35.00 | 12/1QT | DAIRY, MILK NON FAT MAXIMUM 1% | USA | .00 | 23.520 | CS | 823.20 |
| 1037190 | 120.00 | 120.00 | 12/1 QT | DAIRY,MILK WHOLE UHT LONG LIFE | USA | .00 | 23.520 | CS | 2822.40 |
| 1037192 | 1.00 | 1.00 | 6/64oz | RICE MILK(RICE DREAM) | USA | 24.00 | 30.000 | CS | 30.00 |
| 1037197 | 6.00 | 6.00 | 12/1 QT. | DAIRY,DRY ALMOND MILK UNSWEE. | USA | 120.00 | 39.700 | CS | 238.20 |
| 1037240 | 60.00 | 60.00 | 30 DOZEN | EGGS, LG- LOOSE | USA | 1800.00 | 49.000 | CS | 2940.00 |
| 1037245 | 1.00 | 1.00 | 2 DOZEN | EGGS, QUAIL | LOC | .00 | 8.640 | CS | 8.64 |
| 1038010 | 7.00 | 7.00 | 4/5# | CHEESE, AMERICAN SLICE YELL | USA | 140.00 | 58.000 | CS | 406.00 |
| 1038120 | 5.00 | 5.00 | CW 4/10# | CHEESE, CHEDDAR YELLOW CW | USA | 213.62 | 2.350 | LB | 502.01 |
| | | | | 41.060; 44.020; 42.940; 42.880; 42.800; | | | | | |
| 1038150 | 18.00 | 18.00 | 10/3# | DAIRY,ICREAM BellPepp Sun/Orno | USA | 540.00 | 72.000 | CS | 1296.00 |
| 1038160 | 1.00 | 1.00 | CW 16# | CHEESE, BLUE M/S Crystal Serenity | USA | 16.08 | 3.600 | LB | 57.89 |
| | | | | 16.080; | | | | | |
| 1038190 | 4.00 | 4.00 | CW 8/5# | CHEESE, SWISS CW | USA | 144.30 | 2.400 | LB | 346.32 |
| | | | | 35.800; 37.020; 36.960; 34.520; | | | | | |
| 1038200 | 2.00 | 2.00 | 2/9 TUB | CHEESE, FETA GREEK STYLE | USA | 36.00 | 45.900 | CS | 91.80 |
| 1038205 | 1.00 | 1.00 | CW 20# | CHEESE, FONTINA WHEEL CW | USA | 21.59 | 3.500 | LB | 75.57 |
| | | | | 21.590; | | | | | |
| 1038275 | 12.00 | 12.00 | CW 18# | CHEESE,AMERI.GRANA PADANO CW | USA | 197.45 | 5.250 | LB | 1036.61 |
| | | | | 16.060; 14.880; 15.470; 16.100; 18.660; | | | | | |

**PAY THIS AMOUNT** CONT

| REPACKS | FULL CASE | CONT |
|---|---|---|
| WEIGHT | TOTAL PCS. | CONT |
| CONT | | CONT |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature



PRO*ACT

America's Produce Specialist

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01846017 | 01/02/22 | 01/17/22 | 2 of 4 |

| Terms | Salesman | Stop | Customer P.O. |
|---|---|---|---|
| NET 28 DAYS | RIG | | CYR1018P01 |
| | | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SERENITY
PT. MIAMI - 01/17/22
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

I NVC40000101018460170002

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1038300 | 1.00 | 1.00 | CW 4/10# | 14.980; 16.450; 16.250; 14.660; 14.580; 18.120; 19.240; CHEESE, MONTEREY JACK LOAF CW | USA | 44.38 | LB 2.400 | 106.51 |
| 1038320 | 5.00 | 5.00 | CW 8/6# | 44.380; CHEESE,MOZZARELLA LOAF CW | USA | 241.94 | LB 2.450 | 592.75 |
| 1038390 | .00 | .00 | CW 3/12# | 48.460; 48.410; 48.310; 48.310; CHEESE, PROVOLONE CW | USA | | N/A | N/A |
| 1038390 | 6.00 | 6.00 | CW 2/6# | 4 CHEESE, PROVOLONE CW | USA | 67.74 | LB 2.900 | 196.45 |
| | | | | **SUBSTITUTION** | | | | |
| 1038450 | 1.00 | 1.00 | CW 9# | 8.980; CHEESE,HAVARTI CW | USA | 8.98 | LB 4.350 | 39.06 |
| 1037050 | 4.00 | 4.00 | 4/5# | DAIRY, COTTAGE CHEESE | USA | 80.00 | CS 28.000 | 112.00 |
| 1037160 | 15.00 | 15.00 | 12/1 QT | DAIRY,MILK LOW FAT UHT LONG LI | USA | .00 | CS 23.520 | 352.80 |
| 1037170 | 25.00 | 25.00 | 12/1QT | DAIRY, MILK NON FAT MAXIMUM 1% | USA | .00 | CS 23.520 | 588.00 |
| 1037180 | 40.00 | 40.00 | 12/1 QT | DAIRY,MILK WHOLE UHT LONG LIFE | USA | .00 | CS 23.520 | 940.80 |
| 1037200 | 13.00 | 13.00 | 4/5# | DAIRY, LIGHT SOUR CREAM | USA | 526.50 | CS 25.000 | 325.00 |
| 1037210 | 2.00 | 2.00 | 48/4oz | YOGURT, STRAWBERRY | USA | 12.00 | CS 16.880 | 33.76 |
| 1037210 | 2.00 | 2.00 | 48/4oz | YOGURT, RASPBERRY | USA | 12.00 | CS 16.880 | 33.76 |
| 1037210 | 2.00 | 2.00 | 48/4oz | YOGURT, PEACH | USA | 12.00 | CS 16.880 | 33.76 |

Bambang Sungkono
Provolone Master
11.26@ 11.26/6 Crystal Serenity

**PAY THIS AMOUNT**

CONT

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

| REPACKS | FULL CASE |
|---|---|
| | CONT |
| WEIGHT | TOTAL PCS. |
| CONT | CONT |



PRO*ACT
America's Produce Specialist

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

INVC400001010184601700003

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01846017 | 01/02/22 | 01/17/22 | 3 of 4 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CYR10018P01 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

Ship To:
CRYSTAL CRUISE - SERENITY
PT. MIAMI - 01/17/22
MIAMI, FL

Bill To:
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132



PRO*ACT
America's Produce Specialist

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1037210 | 2.00 | 2.00 | 48/4oz | YOGURT, STRAWBERRY/BANANA | USA | 12.00 | CS | 16.880 | 33.76 |
| 1037210 | 2.00 | 2.00 | 48/4oz | YOGURT, BLUEBERRY | USA | 12.00 | CS | 16.880 | 33.76 |
| 05833 | 2.00 | 2.00 | 48/4 OZ. | YOGURT, VANILLA LOW FAT | USA | 12.00 | CS | 16.880 | 33.76 |
| 1037220 | .00 | .00 | 12/6oz | YOGURT, PLAIN | USA | | N/A | N/A | N/A |
| 1037220 | 8.00 | 8.00 | 12/5.3OZ | YOGURT, GREEK | USA | 36.00 | CS | 18.960 | 151.68 |
| | | | | **SUBSTITUTION** | | | | | |
| 1037230 | 5.00 | 5.00 | 12/5.3OZ | YOGURT, GREEK | USA | 22.50 | CS | 18.960 | 94.80 |
| 1037231 | 8.00 | 8.00 | 24/4OZ | YOGURT, ACTIVIA STR/PCH/BL/BRY | USA | 48.00 | CS | 20.880 | 167.04 |
| 1037233 | 4.00 | 4.00 | 24/4OZ | YOGURT, ACTIVIA STR/PCH/BL/BRY | USA | 24.00 | CS | 20.880 | 83.52 |
| 1037234 | .00 | .00 | 24/4OZ | YOGURT, ACTIVIA STR/PCH/BL/BRY | USA | | N/A | N/A | N/A |
| 1037234 | 4.00 | 4.00 | 6/4/4oz | YOGURT, ACTIVIA STR/PCH/BL/BRY | USA | 8.00 | CS | 20.880 | 83.52 |
| | | | | **SUBSTITUTION** | | | | | |
| 1037236 | 12.00 | 12.00 | 12/5.3OZ | YOGURT, GREEK | USA | 54.00 | CS | 18.960 | 227.52 |
| 1037237 | 14.00 | 14.00 | 12/5.3OZ | YOGURT, GREEK | USA | 63.00 | CS | 18.960 | 265.44 |
| 1037238 | 10.00 | 10.00 | 12/5.3oz | YOGURT,GREEK,AT FRT CHOBANI NF | USA | 39.70 | CS | 22.320 | 223.20 |
| 1038030 | 2.00 | 2.00 | CW 10# | CHEESE, ITALICO(BEL PAESE)CW | USA | 18.09 | LB | 4.700 | 85.02 |
| | | | | 9010; 9,080; | | | | | |
| 1038070 | 7.00 | 7.00 | 2/2LB | CHEESE,BRIE DOUBLE CREAM 60% | USA | 31.50 | CS | 24.000 | 168.00 |
| 1038080 | 18.00 | 18.00 | 12/7oz | CHEESE, BUFFALO MOZZARELLA | ITA | 108.00 | CS | 43.600 | 784.80 |
| 1038155 | 14.00 | 14.00 | 100/1 OZ | DAIRY, CREAM CHEESE- CUPS | USA | .00 | CS | 20.000 | 280.00 |
| 1038250 | 3.00 | 3.00 | 2/2.2# | CHEESE, GOAT CHEESE | USA | 12.00 | CS | 30.800 | 92.40 |
| 1038260 | 2.00 | 2.00 | CW 16# | CHEESE, GORGONZOLA CW | USA | 31.49 | LB | 3.600 | 113.36 |

| | PAY THIS AMOUNT | | CONT |
|---|---|---|---|

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

| REPACKS | FULL CASE |
|---|---|
| CONT | CONT |
| WEIGHT | TOTAL PCS. |
| CONT | CONT |

FREEDOM FRESH
MASTERS OF QUALITY PRODUCE

# INVOICE

**\* OFFICE COPY \***

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

FREEDOM FRESH
· MASTERS OF QUALITY PRODUCE ·

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01846017 | 01/02/22 | 01/17/22 | 4 of 4 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CYR1008P01 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

INVC40000101018460170004

**Ship To:**
CRYSTAL CRUISE - SERENITY
PT. MIAMI - 01/17/22
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 15.860; 15.630; | | | | | |
| 1038310 | 2.00 | 2.00 | 4/5LB | CHEESE, MASCARPONE | USA | 40.00 | 66.000 | CS | 132.00 |
| 1038370 | 2.00 | 2.00 | CW 1/5# | CHEESE,PORT SALUT COW'S MI CW | USA | 9.78 | 13.750 | LB | 134.48 |
| | | | | 4.920; 4.860; | | | | | |
| 1038405 | 2.00 | 2.00 | 6/3LB | CHEESE, RICOTTA, WHOLE MILK | USA | 36.00 | 28.000 | CS | 56.00 |
| 1037080 | 2.00 | 2.00 | 1X2.5 GAL. | DAIRY, HALF&HALF DISPENSER UHT | USA | 48.00 | 25.000 | CS | 50.00 |
| 04336 | 26.00 | 26.00 | 1X5 GL | DAIRY, HALF&HALF DISPENSER UHT | USA | 624.00 | 50.000 | CS | 1300.00 |

Bambang Sungkono
Provision Master
M/s Crystal Serenity

| REPACKS | FULL CASE |
|---|---|
| 0 | 1613.44 |
| WEIGHT | TOTAL PCS. |
| 16412.84 | 640.00 |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature:

**PAY THIS AMOUNT** 23737.95

PRO*ACT
America's Produce Specialist

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

FREEDOM FRESH
MASTERS OF QUALITY PRODUCE

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

* OFFICE COPY *

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01846039 | 01/02/22 | 01/17/22 | 1 of 2 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CYR10029P05 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

RECEIVED BY JOSE MOSELLO

DATE: JAN 18 2022

**Ship To:**
CRYSTAL CRUISE - SERENITY
PT. MIAMI - 01/17/22
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 05853 | 4.00 | 4.00 | 4/12 OZ. | DRYGOODS- COCONUT SHR. UNSWEET | USA | 12.00 | CS 24.000 | 96.00 |
| 03539 | 15.00 | 15.00 | 4/3LITER | OIL- OLIVE EXTRA VIRGIN | USA | 397.50 | CS 168.000 | 2520.00 |
| 05822 | .00 | .00 | 4/24 OZ. | DRYGOODS-SEAFOOD MAGIC SEASONI | | .00 | CS 19.540 | .00 |
| 1020030 | 10.00 | 10.00 | 6/10# CANS | DRYGOODS-TOMATO KETCHUP FCY | USA | 600.00 | CS 38.900 | 389.00 |
| 05593 | 5.00 | 5.00 | 9X6.2OZ CS | DRYGOODS- CRACKER THIN RYE | USA | 17.50 | CS 54.900 | 274.50 |
| 1022290 | .00 | .00 | 8/16oz | DRYGOODS- POTATO CHIP KETTLE | | .00 | CS 35.000 | .00 |
| 1023090 | 6.00 | 6.00 | 12/42 OZ. | DRYGOODS- OATMEAL QUICK COOKIN | USA | 189.00 | CS 38.800 | 232.80 |
| 1023135 | 4.00 | 4.00 | 70/2.2oz | CEREAL-GRANOLA W RAISIN KELLOG | USA | 38.52 | CS 49.900 | 199.60 |
| 1024010 | 10.00 | 10.00 | 1X20# | DRYGOODS-BEAN BLK. TURTLE DRY | USA | 200.00 | CS 37.800 | 378.00 |
| 1024200 | 2.00 | 2.00 | 12/1LB | DRYGOODS-PASTA PENNE LISCE | USA | 24.00 | CS 28.680 | 57.36 |
| 1024250 | 5.00 | 5.00 | 2/10 LB. | DRYGOODS-PASTA SHELL SM RIGATE | USA | 100.00 | CS 32.000 | 160.00 |
| 1024284 | 6.00 | 6.00 | 20X8.8 OZ. | DRYGOODS- PASTA GARGANELLI | USA | 66.00 | CS 42.800 | 256.80 |
| 1024040 | 4.00 | 4.00 | 2/5 LB. | DRYGOODS-RICE WILD | USA | 40.00 | CS 85.600 | 342.40 |
| 05776 | 25.00 | 25.00 | 6/50/.73OZ | DRYGOODS- COCOA MIX HOT CHOC. | USA | 350.00 | CS 64.800 | 1620.00 |
| 1026210 | 20.00 | 20.00 | 5 GALLON | PICKLE, WHOLE DILL | USA | 500.00 | CS 40.900 | 818.00 |
| 05473 | 1.00 | 1.00 | 4/1 GAL | CONDIMENT, PICKLE SWT RELISH | USA | 32.00 | CS 56.800 | 56.80 |
| 01356 | 4.00 | 4.00 | 12/28 OZ. | DRYGOODS-HEARTS OF PALM | USA | 84.00 | CS 66.000 | 264.00 |
| 05808 | 2.00 | 2.00 | 12/46 OZ. | JUICE- APPLE 100% TABLE | USA | 70.00 | CS 58.600 | 117.20 |
| 1029170 | 12.00 | 12.00 | 24/9.6 OZ. | Bamba Peanut Snack | USA | 174.00 | CS 24.000 | 288.00 |
| 05823 | 2.00 | 2.00 | 48/5.5 OZ. | JUICE- PAPAYA Nectar Serenity | USA | 33.00 | CS 33.100 | 66.20 |
| 05847 | 2.00 | 2.00 | 4/1 LTR. | DRYGOODS, SYRUP VANILLA MORIN | USA | 18.00 | CS 57.300 | 114.60 |
| 05777 | 2.00 | 2.00 | 1/7 LB. | SNACK, PRETZEL TWIST MINI SALTED | USA | 14.00 | CS 19.800 | 39.60 |

| PAY THIS AMOUNT | CONT |
|---|---|

PRO*ACT
America's Produce Specialist

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

| REPACKS | FULL CASE |
|---|---|
| CONT | CONT |

| WEIGHT | TOTAL PCS. |
|---|---|
| CONT | CONT |

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**FREEDOM FRESH**
· MASTERS OF QUALITY PRODUCE ·

\* OFFICE COPY \*

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01846039 | 01/02/22 | 01/17/22 | 2 of 2 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CYRI0029P05 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SERENITY
PT. MIAMI - 01/17/22
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1030345 | 1.00 | 1.00 | 12/12 OZ. | GLUTTEN FREE PASTA-SPAGHETTI | USA | 9.00 | CS | 35.000 | 35.00 |
| 1030500 | 2.00 | 2.00 | 12/1 KLG. | FLOUR - GLUTEN FR. BREAD MIX | USA | 3.30 | CS | 114.500 | 229.00 |
| 1033190 | 2.00 | 2.00 | 12X18 OZ. | DRYGOODS- CHILI SAUCE SAMBA OE | USA | 36.00 | CS | 36.800 | 73.60 |
| 05743 | 2.00 | 2.00 | 4/32 OZ. | -SAUCE, CHICKEN LIQUID CONCENTR | USA | 16.00 | CS | 67.000 | 134.00 |
| 1022150 | 2.00 | 2.00 | 6X12EA. | TORTILLA HONEY WHEAT FLAV. 12" | | .00 | CS | 27.500 | 55.00 |
| 1038637 | .00 | .00 | 12/4OZ | CHEESE, BOITE SOIGNON PM | | .00 | CS | 68.000 | .00 |
| 1011435 | 2.00 | 2.00 | 1/200 GRM. | OLIVE OIL, PEARLS | USA | 12.00 | CS | 65.000 | 130.00 |

Bambang Sungkono
Provision Master
M/S Crystal Serenity

PRO·ACT
America's Produce Specialist

| REPACKS | FULL CASE |
|---|---|
| 0 | 152.00 |
| **WEIGHT** | **TOTAL PCS.** |
| 3143.94 | 152.00 |

**PAY THIS AMOUNT** 8947.46

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**FREEDOM FRESH**
· MINISTERS OF QUALITY PRODUCE ·

RECEIVED BY JOSE M/OSELLO

DATE: JAN 18 2022

**\* OFFICE COPY \***



America's Produce Specialist

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01846881 | 01/06/22 | 01/17/22 | 1 of 7 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CYR10019PO01 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SERENITY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 08103 | 3.00 | 3.00 | 36 CT. | ARTICHOKES | USA | 75.00 | CS | 38.000 | 114.00 |
| 01409 | 1.00 | 1.00 | 24 CT | BEETS, GOLD, BABY | USA | 16.00 | CS | 39.680 | 39.68 |
| 08164 | 2.00 | 2.00 | 12CT | BEETS, RED BABY W/TOPS | USA | 16.00 | CS | 57.600 | 115.20 |
| 09767 | 3.00 | 3.00 | 25# | SPROUT, BRUSSEL | MEX | 75.00 | CS | 49.500 | 148.50 |
| 07986 | 1.00 | 1.00 | 24ct | ANISE, (FENNEL), BABY | USA | 16.00 | CS | 47.680 | 47.68 |
| 08909 | 2.00 | 2.00 | VOLUME FIL | KIWI | ITA | 40.00 | CS | 24.800 | 49.60 |
| 09556 | .00 | .00 | 28# | PLUMS, BLACK, VOLUME FILL | | .00 | CS | 59.920 | .00 |
| 03645 | 1.00 | 1.00 | 10# | DRAGON FRUIT- WHITE | ECU | 10.00 | CS | 82.800 | 82.80 |
| 09740 | .00 | .00 | 10#/CASE | SALSIFY | | .00 | CS | 56.800 | .00 |
| 09812 | 2.00 | 2.00 | 10lb. | SUNCHOKES | USA | 20.00 | CS | 36.800 | 73.60 |
| 08158 | 3.00 | 3.00 | 25# | BEETS, CUT | CAN | 75.00 | CS | 16.500 | 49.50 |
| 08196 | 5.00 | 5.00 | 30# | CABBAGE, BOKCHOY | USA | 150.00 | CS | 32.400 | 162.00 |
| 09249 | 3.00 | 3.00 | 30# | CABBAGE, NAPPA | USA | 90.00 | CS | 29.400 | 88.20 |
| 08231 | 2.00 | 2.00 | 45# | CABBAGE, RED | LOC | 100.00 | CS | 27.000 | 54.00 |
| 08243 | 7.00 | 7.00 | BAG | CABBAGE, WHITE | CAN | 350.00 | CS | 22.000 | 154.00 |
| 08264 | 15.00 | 15.00 | 50# | CARROT JUMBO | USA | 750.00 | CS | 23.000 | 345.00 |
| 08300 | 6.00 | 6.00 | 12ct | CELERY,KNOB | CAN | 120.00 | CS | 47.600 | 285.60 |
| 08295 | 5.00 | 5.00 | 24 CT. | CELE... | USA | 300.00 | CS | 32.400 | 162.00 |
| 08432 | 5.00 | 5.00 | SELECT | CUC... | HND | 250.00 | CS | 14.000 | 70.00 |
| 08424 | 40.00 | 40.00 | 12 CT. | CUC..., EUROPE... | MEX | 400.00 | CS | 17.800 | 712.00 |
| 08433 | 2.00 | 2.00 | 40 LB | DAIKON | LOC | 80.00 | CS | 30.400 | 60.80 |
| 08533 | 18.00 | 18.00 | 1-1/9 BU | EGGPLANT, FANCY | LOC | 450.00 | CS | 18.500 | 333.00 |

*Handwritten:* Bambang Sungkono Provision Master M/S Crystal Serenity

CONT

**PAY THIS AMOUNT**

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

| REPACKS | FULL CASE | CONT |
|---|---|---|
| WEIGHT | TOTAL PCS. | CONT |
| CONT | CONT | |

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01846881 | 01/06/22 | 01/17/22 | 2 of 7 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CYR10019PO01 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SERENITY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 08599 | 6.00 | 6.00 | CASE | GARLIC, WHOLE JUMBO WHITE | USA | 180.00 | CS 58.500 | 351.00 |
| 08603 | 2.00 | 2.00 | 30# | GINGER ROOT | CRI | 60.00 | CS 29.400 | 58.80 |
| 08824 | .00 | .00 | 10# | HORSERADISH | | .00 | CS 69.800 | .00 |
| 08929 | 10.00 | 10.00 | 12 Bunch | LEEKS | MEX | 200.00 | CS 28.400 | 284.00 |
| 08979 | 14.00 | 14.00 | 24 CT. | LETTUCE, ICEBERG | LOC | 560.00 | CS 32.000 | 448.00 |
| 08998 | 22.00 | 22.00 | 24 CT. | LETTUCE, ROMAINE | USA | 880.00 | CS 30.400 | 668.80 |
| 09309 | 12.00 | 12.00 | 25# | ONIONS, RED, MEDIUM | USA | 300.00 | CS 18.500 | 222.00 |
| 02743 | 1.00 | 1.00 | 8/5# BAG | SHALLOTS, WHOLE | USA | 40.00 | CS 49.600 | 49.60 |
| 09336 | 28.00 | 28.00 | 50# | ONIONS, YELLOW, JUMBO | USA | 1400.00 | CS 21.000 | 588.00 |
| 09382 | 3.00 | 3.00 | 20# | PARSNIP | CAN | 60.00 | CS 23.600 | 70.80 |
| 09471 | 8.00 | 8.00 | CASE | PEPPER, GREEN, CHOPPER | LOC | 200.00 | CS 15.000 | 120.00 |
| 09513 | 10.00 | 10.00 | 25# | PEPPER, RED | LOC | 250.00 | CS 29.000 | 290.00 |
| 09571 | 16.00 | 16.00 | 100 CT. | POTATO, IDAHO | CAN | 800.00 | CS 26.000 | 416.00 |
| 09618 | 20.00 | 20.00 | 50# | POTATO, YUKON GOLD A | USA | 1000.00 | CS 24.000 | 480.00 |
| 03688 | 6.00 | 6.00 | 40# | YAMS, 90/110CT(5-6oz) | USA | 240.00 | CS 25.600 | 153.60 |
| 09985 | 2.00 | 2.00 | 50# | POTATO, RED B | USA | 100.00 | CS 22.000 | 44.00 |
| 09612 | 2.00 | 2.00 | 50# | POTATO, WHITE C | USA | 100.00 | CS 68.000 | 136.00 |
| 09590 | 1.00 | 1.00 | 50# | POTATO | CRI | 50.00 | CS 65.000 | 65.00 |
| 09570 | 1.00 | 1.00 | 50# | POTATO STERLING WHITE | USA | 50.00 | CS 64.000 | 64.00 |
| 09790 | 5.00 | 5.00 | 35lb | SQUASH, CALABAZA | CRI | 175.00 | CS 20.300 | 101.50 |
| 09690 | 2.00 | 2.00 | 40# | RADISH, RED | USA | 80.00 | CS 36.000 | 72.00 |
| 09787 | 4.00 | 4.00 | 18-22ct | SQUASH, BUTTERNUT | MEX | 140.00 | CS 27.300 | 109.20 |

*Handwritten:* Bambang Sungkono / Provision Master / M/S Crystal Serenity

**PAY THIS AMOUNT** — CONT

| REPACKS | FULL CASE | CONT |
|---|---|---|
| WEIGHT | TOTAL PCS. | CONT |
| CONT | CONT | |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

# INVOICE

**FREEDOM FRESH**
· MASTERS OF QUALITY PRODUCE ·

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01846881 | 01/06/22 | 01/17/22 | 3 of 7 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CYR10019P001 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SERENITY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

INVC40000101018468810003

| ITEM | ORDER | SHIPPED | DESCRIPTION | PACK/SIZE | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 09806 | 20.00 | 20.00 | SQUASH, ZUCCHINI MD | CASE | LOC | 400.00 | CS 14.600 | 292.00 |
| 09846 | 48.00 | 48.00 | TOMATOES, 6X6 | 25# | USA | 1200.00 | CS 29.500 | 1416.00 |
| 09902 | 4.00 | 4.00 | TURNIPS | 25# | LOC | 100.00 | CS 16.000 | 64.00 |
| 09698 | 3.00 | 3.00 | RUTABAGAS | 50# | CAN | 150.00 | CS 21.000 | 63.00 |
| 08019 | 3.00 | 3.00 | APPLES, GALA | 113 CT. | USA | 120.00 | CS 43.200 | 129.60 |
| 08033 | 1.00 | 1.00 | APPLES, GOLDEN | 113 CT. | USA | 40.00 | CS 39.200 | 39.20 |
| 08081 | 1.00 | 1.00 | APPLES, RED | 125 CT. | USA | 40.00 | CS 39.200 | 39.20 |
| 08128 | 3.00 | 3.00 | BANANAS, 2 COLOR | 40# | HND | 120.00 | CS 14.800 | 44.40 |
| 09968 | 42.00 | 42.00 | GRAPEFRUIT | 36 CT. | LOC | 1680.00 | CS 47.200 | 1982.40 |
| 08629 | .00 | .00 | GRAPES, GREEN SEEDLESS LARGE | CASE | | .00 | 34.020 | .00 |
| 08638 | .00 | .00 | GRAPES, RED SEEDLESS LARGE | CASE | | .00 | 32.040 | .00 |
| 08940 | 9.00 | 9.00 | LEMONS, CHOICE | 165 CT. | USA | 360.00 | CS 51.200 | 460.80 |
| 09021 | 6.00 | 6.00 | LIMES | 200 CT. | MEX | 240.00 | CS 28.800 | 172.80 |
| 09037 | 65.00 | 65.00 | MANGO (RIPE) | CS | PER | 650.00 | CS 27.200 | 1768.00 |
| 09094 | 30.00 | 30.00 | MELONS, CANTALOUPE 9CT | 15 CT. | GTM | 1200.00 | CS 27.200 | 816.00 |
| 09108 | 24.00 | 24.00 | MELONS, HONEYDEW 5 CT | 6 CT. | GTM | 600.00 | CS 28.500 | 684.00 |
| 09921 | 30.00 | 30.00 | WATERMELON, SEEDLESS | CASE | LOC | 1500.00 | CS 26.000 | 780.00 |
| 09360 | 21.00 | 21.00 | ORANGES, CALIFORNIA | 88 CT. | USA | 840.00 | CS 44.000 | 924.00 |
| 09341 | 160.00 | 160.00 | ORANGES | 125 CT. | LOC | 6400.00 | CS 28.800 | 4608.00 |
| 09374 | 50.00 | 50.00 | PAPAYA, BRAZILIAN | 10 CT. | BRA | 500.00 | CS 17.800 | 890.00 |
| 09394 | 6.00 | 6.00 | PEARS, BARTLETT | 110 CT. | USA | 270.00 | CS 34.200 | 205.20 |
| 09549 | 37.00 | 37.00 | PINEAPPLES GOLD, CROWNLESS | 10 CT | CRI | 1221.00 | CS 19.140 | 708.18 |

PAY THIS AMOUNT — CONT

Received by: Boungheng Sungkono
H/S Provision Master
M/S Crystal Serenity

PRO*ACT
America's Produce Specialist

**Bill To:**
Signature

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable
Agricultural Commodities Act. 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories
of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is
received.

| REPACKS | FULL CASE |
|---|---|
| | CONT |
| | TOTAL PCS. |
| WEIGHT | CONT |
| CONT | CONT |

# INVOICE

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01846881 | 01/06/22 | 01/17/22 | 4 of 7 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CYR10019P001 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SERENITY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

INVC40000010101846810004

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 09047 | 1.00 | 1.00 | 8/4oz | SPROUT CLOVER | LOC | 5.00 | CS | 16.800 | 16.80 |
| 09137 | .00 | .00 | 16 CT | MICRO GREENS- SAKURA MIX CRESS | USA | .00 | CS | 38.600 | .00 |
| 02740 | 1.00 | 1.00 | 50 CT | MICRO GREENS- LEAVES DULCE KC | USA | .25 | CS | 18.900 | 18.90 |
| 02120 | 1.00 | 1.00 | 8 OZ PKG | MICRO GREENS- CHEF'S BLEND | USA | .25 | CS | 26.800 | 26.80 |
| 08108 | 28.00 | 28.00 | LG/11# | ASPARAGUS, GREEN, LARGE | PER | 308.00 | CS | 27.270 | 763.56 |
| 08114 | 5.00 | 5.00 | 11# | ASPARAGUS, WHITE | PER | 55.00 | CS | 43.120 | 215.60 |
| 08248 | 2.00 | 2.00 | 12ct | CARROT BABY W/ TOPS | USA | 16.00 | CS | 26.880 | 53.76 |
| 02827 | 2.00 | 2.00 | 24ct. | ORGANIC CARROT RAINBOW BUNCHED | USA | 32.00 | CS | 70.080 | 140.16 |
| 09784 | 1.00 | 1.00 | 5# | SQUASH, BABY PATTY PAN | GTM | 5.00 | CS | 23.000 | 23.00 |
| 09782 | 2.00 | 2.00 | 5# | SQUASH, BABY ZUCCHINI | GTM | 10.00 | CS | 18.800 | 37.60 |
| 09763 | 2.00 | 2.00 | 5#/CASE | SPROUT, BEAN | LOC | 10.00 | CS | 8.500 | 17.00 |
| 08148 | 3.00 | 3.00 | CASE | BEANS, GREEN | LOC | 90.00 | CS | 26.400 | 79.20 |
| 08197 | 2.00 | 2.00 | 30# | CABBAGE, BOKCHOY BABY | LOC | 60.00 | CS | 29.400 | 58.80 |
| 08207 | 18.00 | 18.00 | 20# | BROCCOLI, CROWNS | USA | 396.00 | CS | 23.100 | 415.80 |
| 08218 | 2.00 | 2.00 | 18 CT. | BROCCOLLINI | USA | 40.00 | CS | 33.000 | 66.00 |
| 08286 | 16.00 | 16.00 | 12 CT. | CAULIFLOWER | USA | 400.00 | CS | 30.250 | 484.00 |
| 09988 | 10.00 | 10.00 | 1# | CHIVE | COL | 10.00 | CS | 7.500 | 75.00 |
| 08419 | 4.00 | 4.00 | 48-60 CT. | CORN, YELLOW FANCY | LOC | 160.00 | CS | 25.200 | 100.80 |
| 07985 | 2.00 | 2.00 | 36 CT. | ANISE (FENNEL) | USA | 60.00 | CS | 38.400 | 76.80 |
| 08571 | 1.00 | 1.00 | PACKAGE | FLOWERS, PANSY ASSORTED | USA | 1.00 | CS | 14.800 | 14.80 |
| 08654 | 15.00 | 15.00 | 1# | BASIL | | 15.00 | CS | 5.500 | 82.50 |
| 08734 | 3.00 | 3.00 | 30 CT. | CILANTRO, CALIFORNIA | USA | 30.00 | CS | 23.800 | 71.40 |

Bambang Sungkono
Provision Master
M/s Crystal Serenity

**PAY THIS AMOUNT**                CONT

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable
Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories
of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is
received.

Signature

| REPACKS | FULL CASE |
|---|---|
| CONT | CONT |
| WEIGHT | TOTAL PCS. |
| CONT | CONT |

PRO*ACT
America's Produce Specialist

# INVOICE

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01846881 | 01/06/22 | 01/17/22 | 5 of 7 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CYR10019P001 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

INVC400000101018468810005

**Ship To:**
CRYSTAL CRUISE - SERENITY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 08759 | 2.00 | 2.00 | 1# | CHERVIL | USA | .00 | 16.800 | CS | 33.60 |
| 08659 | 10.00 | 10.00 | 1# | DILL | | 10.00 | 6.500 | CS | 65.00 |
| 08693 | 22.00 | 22.00 | 1# | MINT | COL | 22.00 | 6.500 | CS | 143.00 |
| 09992 | 5.00 | 5.00 | 1# | ROSEMARY | PER | 5.00 | 6.500 | CS | 32.50 |
| 08694 | 2.00 | 2.00 | 1# | SAGE- HARVEST SENSATION | | 2.00 | 8.500 | CS | 17.00 |
| 08696 | 2.00 | 2.00 | 1# | TARRAGON | COL | 2.00 | 12.500 | CS | 25.00 |
| 01344 | 1.00 | 1.00 | 5# | PEAS, ENGLISH SHUCKED | GTM | 5.00 | 19.000 | CS | 19.00 |
| 08698 | 6.00 | 6.00 | 1# | THYME | COL | 6.00 | 6.500 | CS | 39.00 |
| 09989 | 2.00 | 2.00 | 1# | LEMONGRASS | USA | 2.00 | 3.500 | CS | 7.00 |
| 08733 | 13.00 | 13.00 | 2/1.5 LB | ARUGULA, BABY | LOC | 39.00 | 18.900 | CS | 245.70 |
| 08544 | 4.00 | 4.00 | 6# | ENDIVE, RED BELGIUM | NLD | 44.00 | 48.800 | CS | 195.20 |
| 08543 | 2.00 | 2.00 | 11# | ENDIVE, BELGIUM | NLD | 22.00 | 30.580 | CS | 61.16 |
| 08971 | 14.00 | 14.00 | 3lb. | LETTUCE, FRISSEE | PER | 42.00 | 18.600 | CS | 260.40 |
| 08985 | 1.00 | 1.00 | CASE | LETTUCE, THE Bambang Sungkono | USA | 2.00 | 29.600 | CS | 29.60 |
| 09987 | 20.00 | 20.00 | 2lb. | LETTUCE, LOM Provision Master | PER | 60.00 | 14.550 | CS | 291.00 |
| 08955 | 19.00 | 19.00 | 2lb | LETTUCE, BABY RED OAK | PER | 57.00 | 14.940 | CS | 283.86 |
| 09679 | 8.00 | 8.00 | 12 CT. | RADICCHIO | GTM | 80.00 | 22.800 | CS | 182.40 |
| 08992 | 3.00 | 3.00 | 24 CT. | LETTUCE, RED LEAF | USA | 75.00 | 26.250 | CS | 78.75 |
| 02828 | 16.00 | 16.00 | 5# | MUSHROOMS, PORTABELLA CAP 3-4" | USA | .00 | 18.000 | CS | 288.00 |
| 09169 | 1.00 | 1.00 | 6/7 OZ | MUSHROOMS, ENOKI | KOR | 3.00 | 18.600 | CS | 18.60 |
| 09195 | 1.00 | 1.00 | 11LB | MUSHROOMS, KING OYSTER(ERYNGI) | CHN | 11.00 | 43.780 | CS | 43.78 |
| 09207 | 14.00 | 14.00 | 3# | MUSHROOMS, OYSTER | USA | 42.00 | 17.040 | CS | 238.56 |

**PAY THIS AMOUNT** | | CONT

PRO*ACT
America's Produce Specialist

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

| REPACKS | FULL CASE |
|---|---|
| | CONT |
| WEIGHT | TOTAL PCS. |
| | CONT |

# INVOICE

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

I NVC4000010101846810006

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01846881 | 01/06/22 | 01/17/22 | 6 of 7 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CYR10019PO01 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SERENITY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 09224 | 17.00 | 17.00 | 3# | MUSHROOMS, SHITAKE | USA | 51.00 | CS | 23.040 | 391.68 |
| 09197 | 1.00 | 1.00 | 3# | MUSHROOMS, HON SHIMEJII BROWN | USA | 3.00 | CS | 19.800 | 19.80 |
| 09198 | 1.00 | 1.00 | 3# | MUSHROOMS, HON SHIMEJII WHITE | USA | 3.00 | CS | 21.680 | 21.68 |
| 01730 | 25.00 | 25.00 | 10# | MUSHROOMS, FANCY(SHIPS) | USA | 250.00 | CS | 19.800 | 495.00 |
| 08927 | 1.00 | 1.00 | 50CT PKG | LEAVES- SHISO GREEN LEAVES | USA | 1.00 | CS | 16.800 | 16.80 |
| 03608 | 1.00 | 1.00 | 30# | CELERY CHINESE | MEX | 30.00 | CS | 119.400 | 119.40 |
| 01758 | 3.00 | 3.00 | 1# | CHIVES, GARLIC(CHINESE) | USA | 3.00 | CS | 13.980 | 41.94 |
| 08753 | 4.00 | 4.00 | 60 CT. | PARSLEY ITALIAN | USA | 80.00 | CS | 28.000 | 112.00 |
| 01353 | .00 | .00 | 8 OZ PKG | MICRO GREENS- PARSLEY | | | CS | 26.800 | .00 |
| 09443 | 2.00 | 2.00 | 10# | PEAS, SUGAR SNAP | | 20.00 | CS | 23.900 | 47.80 |
| 09440 | 2.00 | 2.00 | 10# | PEAS, SNO | GTM | 20.00 | CS | 23.600 | 47.20 |
| 09533 | 3.00 | 3.00 | 25# | PEPPER, YELLOW | LOC | 75.00 | CS | 39.500 | 118.50 |
| 09481 | 1.00 | 1.00 | 10# | PEPPER, JALAPENO | MEX | 10.00 | CS | 14.800 | 14.80 |
| 09289 | 5.00 | 5.00 | 4/2# | ONIONS, GREEN/SEEDLESS | MEX | 40.00 | CS | 19.840 | 99.20 |
| 09753 | 5.00 | 5.00 | 4# | SPINACH, BABY LOOSE | USA | 20.00 | CS | 15.920 | 79.60 |
| 09751 | 20.00 | 20.00 | 4/2.5#/CS. | SPINACH | USA | 200.00 | CS | 23.800 | 476.00 |
| 01670 | 1.00 | 1.00 | 40# | SQUASH, CHAYOTE WHITE | CRI | 40.00 | CS | 27.200 | 27.20 |
| 09836 | 8.00 | 8.00 | 12/1pt. | TOMATOES, CHERRY, PINT | USA | 80.00 | CS | 26.800 | 214.40 |
| 09856 | 2.00 | 2.00 | 10# | TOMATOES, HEIRLOOM ASSORTED | MEX | 20.00 | CS | 26.800 | 53.60 |
| 09863 | 2.00 | 2.00 | 25 # | TOMATOES, PLUM | USA | 50.00 | CS | 24.500 | 49.00 |
| 09896 | 2.00 | 2.00 | 10# | TOMATOES, YELLOW | LOC | 20.00 | CS | 26.800 | 53.60 |
| 09840 | 1.00 | 1.00 | CASE | TOMATOES, CHERRY, ORGANIC | MEX | 10.00 | CS | 36.800 | 36.80 |

**Bambang Sungkono**
**Provision Master**
**M/S Crystal Serenity**
*Sms*

**PAY THIS AMOUNT** | CONT

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

PROPACT
America's Produce Specialist

| REPACKS | FULL CASE |
|---|---|
| | CONT |
| WEIGHT | TOTAL PCS. |
| CONT | CONT |

INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**FREEDOM FRESH**
- MASTERS OF QUALITY PRODUCE -

* OFFICE COPY *

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 0184681 | 01/06/22 | 01/17/22 | 7 of 7 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CYR10019PO01 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SERENITY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

I NVC40000101018468810007

Bambang Sungkono
Provision Master
M/S Crystal Serenity

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 03202 | 1.00 | 1.00 | 6/4oz | WATERCRESS | LOC | 1.50 | CS | 33.710 | 33.71 |
| 08095 | .00 | .00 | 10#/CS | APRICOT | | .00 | CS | 69.350 | .00 |
| 08165 | 6.00 | 6.00 | 12/6oz | BERRIES,BLACK | GTM | 30.00 | CS | 39.800 | 238.80 |
| 02040 | .00 | .00 | 12/6oz | BERRIES,BLUE | | .00 | CS | 32.800 | .00 |
| 08182 | 15.00 | 15.00 | 12/6oz | BERRIES,RASP, DRISCOLL | MEX | 75.00 | CS | 36.500 | 547.50 |
| 08194 | 44.00 | 44.00 | 8/1# | BERRIES,STRAW | USA | 352.00 | CS | 29.120 | 1281.28 |
| 09820 | .00 | .00 | 120 CT. | TANGERINES | | .00 | CS | 38.000 | .00 |
| 09253 | .00 | .00 | 22# | NECTARINES, VOLUME FILL | | .00 | CS | 61.160 | .00 |
| 09388 | .00 | .00 | 22# | PEACH, VOLUME FILL | | .00 | CS | 59.960 | .00 |
| 08962 | 3.00 | 3.00 | 24CT. | LETTUCE, BOSTON | USA | 60.00 | CS | 27.600 | 82.80 |
| 08119 | 15.00 | 15.00 | CS | AVOCADOS, FRESH | DOM | 375.00 | CS | 48.000 | 720.00 |
| 08130 | 10.00 | 10.00 | CS | BANANAS, HALF RIPE | ECU | 400.00 | CS | 14.800 | 148.00 |

| PAY THIS AMOUNT | 3050.72 |
|---|---|

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

| REPACKS | 49 |
|---|---|
| WEIGHT | 32523.25 |

| FULL CASE | 1351.00 |
|---|---|
| TOTAL PCS. | 1354.00 |

**PRO*ACT**
America's Produce Specialist

# INVOICE

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

* OFFICE COPY *

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01847496 | 01/10/22 | 01/17/22 | 1 of 1 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CYR10045PO01 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

RECEIVED BY JOSE MOSELLO

DATE: JAN 18 2022

||||| NVC4000010101184749960001

**Ship To:**
CRYSTAL CRUISE - SERENITY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 01758 | 2.00 | 2.00 | 1# | CHIVES, GARLIC(CHINESE) | USA | 2.00 | CS | 13.980 | 27.96 |
| 09823 | .00 | .00 | 10# | TARO ROOT | MEX | .00 | CS | 36.800 | .00 |

Bambang Sungkono
Provision Master
M/S Crystal Serenity

| REPACKS | FULL CASE |
|---|---|
| 0 | 2.00 |
| WEIGHT | TOTAL PCS. |
| 2.00 | 2.00 |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

**PAY THIS AMOUNT** 27.96

**PRO*ACT**
America's Produce Specialist

# INVOICE

**Headquarters**
**11001 NW 124TH STREET**
**MEDLEY, FL 33178**

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

RECEIVED BY JOSE MOSELLO

DATE: JAN 18 2022

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01847556 | 01/10/22 | 01/17/22 | 1  of  1 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CYR1030P04 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**

CRYSTAL CRUISE - SERENITY
PT. MIAMI - 01/17/22
MIAMI, FL

**Bill To:**

CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

Bambang Sungkono
Provision Master
M/S Crystal Serenity

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 08468 | 25.00 | 25.00 | 36/1# | DAIRY, BUTTER AA UNSALTED | USA | 900.00 | CS 126.000 | 3150.00 |

| REPACKS | FULL CASE |
|---|---|
| 0 | 25.00 |
| **WEIGHT** | **TOTAL PCS.** |
| 925.00 | 25.00 |

**PAY THIS AMOUNT** 3150.00

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature



America's Produce Specialist

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01847557 | 01/10/22 | 01/17/22 | 1 of 1 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CYR10048P02 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

RECEIVED BY JOSE MOSELLO

DATE: JAN 18 2022

**Ship To:**
CRYSTAL CRUISE - SERENITY
PT. MIAMI - 01/17/22
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1038140 | 6.00 | 6.00 | 100/1 OZ | DAIRY, CREAM CHEESE- CUPS | USA | .00 | CS 20.000 | 120.00 |

Bambang Sungkono
Provision Master
M/s Crystal Serenity

| REPACKS | FULL CASE |
|---|---|
| 0 | 6.00 |
| **WEIGHT** | **TOTAL PCS.** |
| 600.00 | 6.00 |

**PAY THIS AMOUNT** 120.00

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

PRO*ACT
America's Produce Specialist

FREEDOM FRESH
MASTERS OF QUALITY PRODUCE

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

INVC4000001010184863100001

**RECEIVED BY JOSE MOSELLO**

DATE: JAN 1 8 2022

* OFFICE COPY *

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01846631 | 01/17/22 | 01/17/22 | 1 of 1 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CYR10048P03 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SERENITY
PT. MIAMI - 01/17/22
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES, LLC
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 05903 | 5.00 | 5.00 | 12/1 QT. | DAIRY, WHOLE MILK LACTOSE FREE | USA | .00 | CS | 29.000 | 145.00 |
| 05904 | 36.00 | 36.00 | 1/12 OZ. | CEREAL, CHEX GLUTEN FREE | USA | 18.00 | CS | 5.500 | 198.00 |
| 1037194 | 3.00 | 3.00 | 12/CS | DAIRY, MILK 2% LACTOSE FREE QT | USA | 84.00 | CS | 26.000 | 78.00 |
| 05905 | 24.00 | 24.00 | 1/15 OZ. | DAIRY, YOGUR. SPRD. BRUM/BRWN | USA | 240.00 | CS | 5.450 | 130.80 |

Bambang Sungkono
Provision Master
M/S Crystal Serenity

| REPACKS | FULL CASE |
|---|---|
| 0 | 68.00 |
| WEIGHT | TOTAL PCS. |
| 369.60 | 68.00 |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

**PAY THIS AMOUNT**   551.80



America's Produce Specialist

# INVOICE

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

INVC400000101018364680001

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01836468 | 11/12/21 | 11/15/21 | 1 of 1 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CSR09443P07 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00113045 | 46 | 3 | FM |

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
NEW YORK, NY - 11/19/21
10450 DORAL BLVD. DORAL, FL
HELLMAN, FL 33178

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 05774 | 12.00 | 12.00 | 1/22 OZ. | DRYGOODS-SEASONING CAJUN SHAKER | USA | 18.00 | CS | 19.540 | 234.48 |
| 1023135 | 1.00 | 1.00 | 70/2.2oz | CEREAL-GRANOLA W RAISIN KELLOG | USA | 9.63 | CS | 49.900 | 49.90 |
| 05784 | 5.00 | 5.00 | 70/.88 OZ. | CEREAL, WHOLE WHEAT TOTAL | USA | 19.25 | CS | 49.800 | 249.00 |
| 05783 | 4.00 | 4.00 | 1/11.25 LB | DRYGOODS- PASTA MANIC.CHE. 3OZ | USA | 48.00 | CS | 45.900 | 183.60 |
| 1024284 | 2.00 | 2.00 | 20X8.8 OZ. | DRYGOODS- PASTA GARGANELLI | USA | 22.00 | CS | 42.800 | 85.60 |
| 05776 | 20.00 | 20.00 | 6/50/.73OZ | DRYGOODS- COCOA MIX HOT CHOC. | USA | 280.00 | CS | 64.800 | 1296.00 |
| 05780 | 2.00 | 2.00 | 4/1 GAL. | CONDIMENT, RELISH | USA | 72.00 | CS | 56.800 | 113.60 |
| 1027050 | 2.00 | 2.00 | 4/120 OZ. | DRYGOODS- CHERRY MARACHINO/STM | USA | 60.00 | CS | 85.250 | 170.50 |
| 05781 | 2.00 | 2.00 | 6/10# | DRYGOODS-PEPPER JALAPENO WHOLE | USA | 120.00 | CS | 33.500 | 67.00 |
| 05782 | 3.00 | 3.00 | 6/1 LTR. | JUICE- CLAMATO 1 LTR | USA | 24.75 | CS | 48.900 | 146.70 |
| 1029170 | 25.00 | 25.00 | 24/9.6 OZ. | JUICE- PAPAYA NECTAR | USA | 362.50 | CS | 22.000 | 550.00 |
| 05777 | 10.00 | 10.00 | 1/7 LB. | SNACK, PRETZEL TWIST MINI SALTED | USA | 70.00 | CS | 19.800 | 198.00 |

| PAY THIS AMOUNT | 3344.38 |
|---|---|

PRO-ACT
America's Produce Specialist

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature _____

| REPACKS | FULL CASE |
|---|---|
| 0 | 88.00 |
| WEIGHT | TOTAL PCS. |
| 1169.28 | 88.00 |

# FREEDOM FRESH
*MASTERS OF QUALITY PRODUCE*

11001 NW 124TH STREET
MEDLEY, FL 33178

Phone:305-715-5700
Fax: 305-599-2080

**BILL OF LADING**

BOL8400001010183646800001

| | | | |
|---|---|---|---|
| 01836468 | 11/15/21 | 1 | of | 1 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RICARDO GUERRERO | CSR09443P07 |
| | | DAIRY |

| Trip | Route | Stop |
|---|---|---|
| 00113045 | 46 | 3 |

**Ship To:**

CRYSTAL CRUISE - SYMPHONY
NEW YORK, NY - 11/19/21
10450 DORAL BLVD, DORAL, FL
HELLMAN, FL 33178

**Bill To:**

CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | WEIGHT | PACK/SIZE | DESCRIPTION | COUNTRY |
|---|---|---|---|---|---|---|
| 05774 | 12.00 | 12.00 | 28.80 | 1/22 OZ. | DRYGOODS-SEASONING CAJUN   1/22 | USA |
| 1023135 | 1.00 | 1.00 | 10.63 | 70/2.2oz | CEREAL-GRANOLA W RAISIN KELLOG | USA |
| 05784 | 5.00 | 5.00 | 29.25 | 70/.88 OZ. | CEREAL, WHOLE WHEAT TO   70/.88 | USA |
| 05783 | 4.00 | 4.00 | 56.00 | 1/11.25 LB | DRYGOODS- PASTA MANIC.   1/11.25 | USA |
| 1024284 | 2.00 | 2.00 | 20.00 | 20X8.8 OZ. | DRYGOODS- PASTA GARGANELLI | USA |
| 05776 | 20.00 | 20.00 | 280.00 | 6/50/.73OZ | DRYGOODS- COCOA MIX HO   6/50/.7 | USA |
| 05780 | 2.00 | 2.00 | 72.00 | 4/1 GAL. | CONDIMENT, RELISH   4/1 GAL. | USA |
| 1027050 | 2.00 | 2.00 | 63.00 | 4/120 OZ. | DRYGOODS- CHERRY | USA |
| | | | | | MARACHINO/STM | |
| 05781 | 2.00 | 2.00 | 124.00 | 6/10# | DRYGOODS-PEPPER JALAPENO WH 6/ | USA |
| 05782 | 3.00 | 3.00 | 30.00 | 6/1 LTR. | JUICE- CLAMATO 1 LTR   6/1 LTR. | USA |
| 1029170 | 25.00 | 25.00 | 375.00 | 24/9.6 OZ. | JUICE- PAPAYA NECTAR | USA |
| 05777 | 10.00 | 10.00 | 80.60 | 1/7 LB. | SNACK, PRETZEL TWIST MIN.   1/7 | USA |

| REPACKS | FULL CASE |
|---|---|
| 0 | CONT |
| WEIGHT | TOTAL PCS. |
| 1169.28 | 88.00 |

RECEIVED BY JOSE MOSELLO

NOV 19 2021

DATE: _____

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature: _____   L-SPO #611-19   11-16-21

# INVOICE

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01840036 | 12/02/21 | 12/03/21 | 1 of 2 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CSR09504P07 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

RECEIVED BY JOSE MOSELLO

DATE: DEC 6 2021

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
PT. MIAMI - 12/04/21
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1016100 | 1.00 | 1.00 | 10/56 OZ. | OIL-SESAME ROASTED | USA | 35.00 | CS 225.000 | 225.00 |
| 03539 | 3.00 | 3.00 | 4/3LITER | OIL- OLIVE EXTRA VIRGIN | USA | 79.50 | CS 168.000 | 504.00 |
| 05538 | 5.00 | 5.00 | 12X16.9OZ | OIL- OLIVE EXTRA VIRGIN | USA | 85.00 | CS 128.900 | 644.50 |
| 08496 | 2.00 | 2.00 | 6/5 OZ. | DRYGOODS-STAR ANISE | USA | 4.00 | CS 73.500 | 147.00 |
| 05822 | 1.00 | 1.00 | 4/24 OZ. | DRYGOODS-SEAFOOD MAGIC SEASONI | USA | 6.00 | CS 52.000 | 52.00 |
| 1017060 | 1.00 | 1.00 | 6x18 OZ. | DRYGOODS- CAJUN SPICE | USA | 6.75 | CS 111.700 | 111.70 |
| 1019110 | 1.00 | 1.00 | 6X4LB | DRYGOODS-JELLY APPLE MINT | USA | .00 | CS 46.900 | 46.90 |
| 1020030 | 20.00 | 20.00 | 6-#10 CANS | DRYGOODS-TOMATO KETCHUP FCY | USA | 600.00 | CS 38.900 | 778.00 |
| 1021100 | 5.00 | 5.00 | 12/5 OZ. | DRYGOODS- SAUCE, SOY TABLE SIZE | USA | 18.75 | CS 18.900 | 94.50 |
| 1022290 | 20.00 | 20.00 | 8/16oz | DRYGOODS- POTATO CHIP KETTLE | USA | 160.00 | CS 35.000 | 700.00 |
| 1023090 | 8.00 | 8.00 | 12/42 OZ. | DRYGOODS- OATMEAL QUICK COOKIN | USA | 252.00 | CS 38.800 | 310.40 |
| 1024200 | 4.00 | 4.00 | 12/1LB | DRYGOODS-PASTA PENNE LISCE | USA | 48.00 | CS 28.680 | 114.72 |
| 1024250 | 3.00 | 3.00 | 2/10 LB. | DRYGOODS-PASTA SHELL SM.RIGATE | USA | 60.00 | CS 32.000 | 96.00 |
| 1024281 | 3.00 | 3.00 | 20/1LB | DRYGOODS-PASTA BUCATINI | USA | 60.00 | CS 24.700 | 74.10 |
| 1024284 | 2.00 | 2.00 | 20X8.8 OZ. | DRYGOODS- PASTA GARGANELLI | USA | 22.00 | CS 42.800 | 85.60 |
| 1024295 | 1.00 | 1.00 | 12/1 LB. | DRYGOODS-PASTA PACCHERI | USA | 12.00 | CS 28.900 | 28.90 |
| 05776 | 3.00 | 3.00 | 6/50/.73OZ | DRYGOODS- COCOA MIX HOT CHOC. | USA | 42.00 | CS 64.800 | 194.40 |
| 05821 | 2.00 | 2.00 | 1/25 LB. | SOUP, CHICKEN BASE FLV.BOUILLO | USA | 50.00 | CS 88.100 | 176.20 |
| 1026210 | 5.00 | 5.00 | 5 GALLON | PICKLE, WHOLE DILL | USA | 125.00 | CS 40.900 | 204.50 |
| 05473 | 3.00 | 3.00 | 4/1 GAL | CONDIMENT, PICKLE SWT RELISH | USA | 96.00 | CS 56.800 | 170.40 |
| 05537 | 2.00 | 2.00 | 6 X 2.5LT | TOMATOES, SUN DRIED IN OLIVE O | USA | 66.00 | CS 73.500 | 147.00 |
| 05779 | 1.00 | 1.00 | 6/10# CANS | DRYGOODS-APRICOTS HALVES SYRUP | USA | 60.00 | CS 58.900 | 58.90 |

| REPACKS | FULL CASE |
|---|---|
| | CONT |
| WEIGHT | TOTAL PCS. |
| CONT | CONT |

**PAY THIS AMOUNT** | CONT

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds of these commodities until full payment is received.

Roden P. Calonge
Provision Master
M/S Crystal Symphony

Signature

PRO*ACT
America's Produce Specialist

# INVOICE

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01840036 | 12/02/21 | 12/03/21 | 2 of 2 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CSR09504P07 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
PT. MIAMI - 12/04/21
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1027050 | 1.00 | 1.00 | 4/120 OZ. | DRYGOODS- CHERRY MARACHINO/STM | USA | 30.00 | CS | 72.900 | 72.90 |
| 1028080 | 2.00 | 2.00 | 6/10EA. | PICKLED, JALAPENOS | USA | .00 | CS | 33.500 | 67.00 |
| 01356 | 5.00 | 5.00 | 12/28 OZ. | DRYGOODS-HEARTS OF PALM | USA | 105.00 | CS | 66.000 | 330.00 |
| 05808 | 3.00 | 3.00 | 12/46 OZ. | JUICE- APPLE 100% SHELF STABLE | USA | 105.00 | CS | 58.600 | 175.80 |
| 05782 | 2.00 | 2.00 | 6/1 LTR. | JUICE- CLAMATO 1 LTR | USA | 16.50 | CS | 48.900 | 97.80 |
| 1029110 | 5.00 | 5.00 | 12/46 OZ.6 | JUICE- CRANBERRY COCKT. ASEPTI | USA | 35.00 | CS | 38.900 | 194.50 |
| 05777 | 8.00 | 8.00 | 1/7 LB. | SNACK, PRETZEL TWIST MINI SALTED | USA | 56.00 | CS | 19.800 | 158.40 |
| 05820 | 3.00 | 3.00 | 12/500 ML. | OIL- OLIVE EXTRA VIRGIN UNFILT | USA | .00 | CS | 81.200 | 243.60 |
| 1033190 | 8.00 | 8.00 | 12X18 OZ. | DRYGOODS- CHILI SAUCE SAMBA OE | USA | 144.00 | CS | 36.800 | 294.40 |

Roden P. Calonge
Provision Master
M/S Crystal Symphony

| | | |
|---|---|---|
| **PAY THIS AMOUNT** | | 6599.12 |

| REPACKS | FULL CASE |
|---|---|
| 0 | 113.00 |

| WEIGHT | TOTAL PCS. |
|---|---|
| 2540.83 | 133.00 |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

PRO*ACT
America's Produce Specialist

INVC4000010101840036000 2

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

RECEIVED BY JOSE MOSELLO

DATE: DEC 6 2021

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01838454 | 11/23/21 | 12/04/21 | 1 of 8 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CSR09524P002 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 09047 | 2.00 | 2.00 | 8/4oz | SPROUT CLOVER | LOC | 4.00 | CS | 16.800 | 33.60 |
| 09771 | 2.00 | 2.00 | 12/3.5 OZ | SPROUT, DAIKON CUPS | USA | 7.50 | CS | 23.580 | 47.16 |
| 09137 | 4.00 | 4.00 | 16 CT | MICRO GREENS- SAKURA MIX CRESS | USA | 16.00 | CS | 19.800 | 79.20 |
| 02120 | 2.00 | 2.00 | 8 OZ PKG | MICRO GREENS- CHEF'S BLEND | MIXED | .50 | CS | 26.800 | 53.60 |
| 02004 | 5.00 | 5.00 | 20# | ARTICHOKES, BABY | USA | 125.00 | CS | 58.000 | 290.00 |
| 08108 | 19.00 | 19.00 | LG/11# | ASPARAGUS, GREEN, LARGE | PER | 209.00 | CS | 27.270 | 518.13 |
| 08114 | 4.00 | 4.00 | 11# | ASPARAGUS, WHITE | PER | 44.00 | CS | 43.120 | 172.48 |
| 02827 | .00 | .00 | 24ct. | ORGANIC CARROT RAINBOW BUNCHED | | .00 | CS | 70.080 | .00 |
| 09784 | 3.00 | 3.00 | 5# | SQUASH, BABY PATTY PAN | GTM | 15.00 | CS | 23.000 | 69.00 |
| 09782 | 3.00 | 3.00 | 5# | SQUASH, BABY ZUCCHINI | GTM | 15.00 | CS | 18.800 | 56.40 |
| 09763 | 4.00 | 4.00 | 5#/CASE | SPROUT, BEAN | LOC | 20.00 | CS | 8.500 | 34.00 |
| 08148 | 4.00 | 4.00 | CASE | BEANS, GREEN | USA | 120.00 | CS | 26.400 | 105.60 |
| 08197 | 10.00 | 10.00 | 30# | CABBAGE, BOKCHOY BABY | LOC | 300.00 | CS | 29.400 | 294.00 |
| 08207 | 15.00 | 15.00 | 20# | BROCCOLI, CROWNS | USA | 330.00 | CS | 23.100 | 346.50 |
| 08218 | 4.00 | 4.00 | 18 CT. | BROCCOLLINI | USA | 80.00 | CS | 33.000 | 132.00 |
| 08286 | 20.00 | 20.00 | 12 CT. | CAULIFLOWER | USA | 560.00 | CS | 30.250 | 605.00 |
| 09988 | 16.00 | 16.00 | 1# | CHIVES | USA | 16.00 | CS | 7.500 | 120.00 |
| 08419 | 4.00 | 4.00 | 48-60 CT. | CORN, YELLOW FANCY | USA | 160.00 | CS | 25.200 | 100.80 |
| 07985 | 4.00 | 4.00 | 36 CT. | ANISE, (FENNEL) | USA | 120.00 | CS | 38.400 | 153.60 |
| 08571 | 7.00 | 7.00 | PACKAGE | FLOWERS, PANSY ASSORTED | USA | 7.00 | CS | 14.800 | 103.60 |
| 08654 | 25.00 | 25.00 | 1# | BASIL | COL | 25.00 | CS | 5.500 | 137.50 |
| 08734 | 4.00 | 4.00 | 30 CT. | CILANTRO, CALIFORNIA | USA | 40.00 | CS | 23.800 | 95.20 |

Rodan P. Calonge
M/S Crystal Symphony
Provision Master

PAY THIS AMOUNT _____    CONT

| REPACKS | FULL CASE | CONT |
|---|---|---|
| | TOTAL PCS. | CONT |
| WEIGHT | CONT | |

Signature

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

PRO\*ACT
America's Produce Specialist

FREEDOM FRESH
MINISTER OF QUALITY PRODUCE

# INVOICE

**FREEDOM FRESH**
· MASTERS OF QUALITY PRODUCE ·

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|--------|-----------|-----------|------|
| 01838454 | 11/23/21 | 12/04/21 | 2 of 8 |

| Terms | Salesman | Customer P.O. |
|-------|----------|---------------|
| NET 28 DAYS | GK | CSR0952#PO02 |

| Trip | Route | Stop | Warehouse |
|------|-------|------|-----------|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

I NVC400001010183854540002

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|------|-------|---------|-----------|-------------|---------|--------|-------|--------|
| 09125 | 2.00 | 2.00 | 4 OZ PKG | MICRO GREENS- CILANTRO | USA | .50 | CS 16.800 | 33.60 |
| 08759 | 4.00 | 4.00 | 1# | CHERVIL | USA | .00 | CS 16.800 | 67.20 |
| 08659 | 15.00 | 15.00 | 1# | DILL | | 15.00 | CS 6.500 | 97.50 |
| 08693 | 16.00 | 16.00 | 1# | MINT | COL | 16.00 | CS 6.500 | 104.00 |
| 09992 | 5.00 | 5.00 | 1# | ROSEMARY | COL | 5.00 | CS 6.500 | 32.50 |
| 08694 | 2.00 | 2.00 | 1# | SAGE- HARVEST SENSATION | MEX | 2.00 | CS 8.500 | 17.00 |
| 08696 | 5.00 | 5.00 | 1# | TARRAGON | COL | 5.00 | CS 12.500 | 62.50 |
| 01344 | 1.00 | 1.00 | 5# | PEAS, ENGLISH SHUCKED | GTM | 5.00 | CS 19.000 | 19.00 |
| 08698 | 5.00 | 5.00 | 1# | THYME | COL | 5.00 | CS 6.500 | 32.50 |
| 09989 | 20.00 | 20.00 | 1# | LEMONGRASS | USA | 20.00 | CS 3.500 | 70.00 |
| 08733 | 27.00 | 27.00 | 2/1.5 LB | ARUGULA, BABY | COL | 81.00 | CS 18.900 | 510.30 |
| 08543 | 3.00 | 3.00 | 11# | ENDIVE, BELGIUM | NLD | 30.00 | CS 30.580 | 91.74 |
| 08971 | 3.00 | 3.00 | 3lb. | LETTUCE, FRISSEE | PER | 9.00 | CS 18.600 | 55.80 |
| 08985 | 1.00 | 1.00 | CASE | LETTUCE, MACHE | USA | 3.00 | CS 29.600 | 29.60 |
| 09987 | 10.00 | 10.00 | 2lb. | LETTUCE, BABY LOLLA ROSA | PER | 30.00 | CS 14.550 | 145.50 |
| 08955 | 10.00 | 10.00 | 2lb | LETTUCE, BABY RED OAK | PER | 30.00 | CS 14.940 | 149.40 |
| 09679 | 6.00 | 6.00 | 12 CT. | RADICCHIO | GTM | 60.00 | CS 22.800 | 136.80 |
| 08992 | 7.00 | 7.00 | 24 CT. | LETTUCE, RED LEAF | USA | 175.00 | CS 26.250 | 183.75 |
| 02828 | 16.00 | 16.00 | 5# | MUSHROOMS, PORTABELLA CAP 3-4" | USA | .00 | CS 18.000 | 288.00 |
| 09169 | 2.00 | 2.00 | 6/7 OZ | MUSHROOMS, ENOKI | MIXED | 6.00 | CS 18.600 | 37.20 |
| 09195 | 2.00 | 2.00 | 11LB | MUSHROOMS, KING OYSTER(ERYNGI) | CHN | 22.00 | CS 43.780 | 87.56 |
| 09207 | 4.00 | 4.00 | 3# | MUSHROOMS, OYSTER | USA | 12.00 | CS 17.040 | 68.16 |

Roden P. Calonge
Provision Master
M/S Crystal Symphony

PRO\*ACT
America's Produce Specialist

**PAY THIS AMOUNT** | CONT

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable
Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories
of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is
received.

Signature

| REPACKS | FULL CASE |
|---------|-----------|
| | CONT |

| WEIGHT | TOTAL PCS. |
|--------|-----------|
| CONT | CONT |

# INVOICE

**FREEDOM FRESH**
WESTERN OF QUALITY PRODUCE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

INVC40000010101838454540003

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01838454 | 11/23/21 | 12/04/21 | 3 of 8 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CSR09524PO02 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 09224 | 17.00 | 17.00 | 3# | MUSHROOMS, SHITAKE | USA | 51.00 | CS 23.040 | 391.68 |
| 09197 | 6.00 | 6.00 | 3# | MUSHROOMS, HON SHIMEJII BROWN | USA | 18.00 | CS 19.800 | 118.80 |
| 09198 | 6.00 | 6.00 | 3# | MUSHROOMS, HON SHIMEJII WHITE | USA | 18.00 | CS 21.680 | 130.08 |
| 01730 | 36.00 | 36.00 | 10# | MUSHROOMS, FANCY(SHIPS) | USA | 360.00 | CS 19.800 | 712.80 |
| 08927 | 3.00 | 3.00 | 50CT PKG | LEAVES- SHISO GREEN LEAVES | USA | 3.00 | CS 16.800 | 50.40 |
| 03608 | 1.00 | 1.00 | 30# | CELERY CHINESE | MEX | 30.00 | CS 119.400 | 119.40 |
| 01758 | .00 | .00 | 1# | CHIVES, GARLIC(CHINESE) | | .00 | CS 13.980 | .00 |
| 08753 | 6.00 | 6.00 | 60 CT. | PARSLEY ITALIAN | USA | 120.00 | CS 28.000 | 168.00 |
| 01353 | 2.00 | 2.00 | 8 OZ PKG | MICRO GREENS- PARSLEY | USA | 1.00 | CS 26.800 | 53.60 |
| 09443 | 4.00 | 4.00 | 10# | PEAS, SUGAR SNAP | USA | 40.00 | CS 23.900 | 95.60 |
| 09440 | 4.00 | 4.00 | 10# | PEAS, SNO | USA | 40.00 | CS 23.600 | 94.40 |
| 09533 | 5.00 | 5.00 | 25# | PEPPER, YELLOW | USA | 125.00 | CS 39.500 | 197.50 |
| 09481 | 2.00 | 2.00 | 10# | PEPPER, JALAPENO | MEX | 20.00 | CS 14.800 | 29.60 |
| 09524 | 2.00 | 2.00 | 10# | PEPPER, SERRANO | MEX | 20.00 | CS 23.800 | 47.60 |
| 04181 | .00 | .00 | 5# | PEPPER, SHISHITO | | .00 | CS 29.900 | .00 |
| 09753 | 8.00 | 8.00 | 4# | SPINACH, BABY LOOSE | USA | 32.00 | CS 15.920 | 127.36 |
| 09751 | 30.00 | 30.00 | 4/2.5#/CS. | SPINACH | USA | 300.00 | CS 23.800 | 714.00 |
| 01670 | 2.00 | 2.00 | 40# | SQUASH, CHAYOTE WHITE | CRI | 80.00 | CS 27.200 | 54.40 |
| 09836 | 8.00 | 8.00 | 12/1pt. | TOMATOES, CHERRY, PINT | LOC | 80.00 | CS 26.800 | 214.40 |
| 09856 | 2.00 | 2.00 | 10# | TOMATOES, HEIRLOOM ASSORTED | MEX | 30.00 | CS 26.800 | 53.60 |
| 09863 | 5.00 | 5.00 | 25 # | TOMATOES, PLUM | LOC | 125.00 | CS 24.500 | 122.50 |
| 09896 | 3.00 | 3.00 | 10# | TOMATOES, YELLOW | LOC | 30.00 | CS 26.800 | 80.40 |

Roden P. Calonge
Provision Master
M/S Crystal Symphony

| REPACKS | FULL CASE | CONT |
|---|---|---|
| | TOTAL PCS. | CONT |
| WEIGHT | CONT | |
| CONT | | |

PAY THIS AMOUNT                CONT

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature


PRO*ACT
America's Produce Specialist

# INVOICE



America's Produce Specialist

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

* OFFICE COPY *

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01838454 | 11/23/21 | 12/04/21 | 4 of 8 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CSR09524PO02 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 09840 | .00 | .00 | CASE | TOMATOES, CHERRY, ORGANIC | | .00 | 36.800 | CS | .00 |
| 09909 | 1.00 | 1.00 | 24 CT. | WATERCRESS | LOC | 10.00 | 29.800 | CS | 29.80 |
| 03202 | 2.00 | 2.00 | 6/4oz | WATERCRESS | LOC | 3.00 | 33.710 | CS | 67.42 |
| 08165 | 10.00 | 10.00 | 12/6oz | BERRIES,BLACK | USA | 50.00 | 39.800 | CS | 398.00 |
| 02040 | 20.00 | 20.00 | 12/6oz | BERRIES,BLUE | ARG | 100.00 | 32.800 | CS | 656.00 |
| 08182 | 20.00 | 20.00 | 12/6oz | BERRIES,RASP, DRISCOLL | MEX | 100.00 | 36.500 | CS | 730.00 |
| 08192 | 32.00 | 32.00 | 8/1# | BERRIES,STRAW, DRISCOLL | MEX | 256.00 | 29.120 | CS | 931.84 |
| 08553 | .00 | .00 | 12/8oz | FIGS, BLACK MISSION | | .00 | 68.100 | CS | .00 |
| 01853 | 1.00 | 1.00 | LARGE | ORANGES, MANDARIN | USA | 20.00 | 38.000 | CS | 38.00 |
| 09253 | .00 | .00 | 22# | NECTARINES, VOLUME FILL | | .00 | 61.160 | CS | .00 |
| 09384 | 2.00 | 2.00 | 18-26ct | PASSION FRUIT | USA | 20.00 | 89.800 | CS | 179.60 |
| 09388 | .00 | .00 | 22# | PEACH, VOLUME | USA | .00 | 58.960 | CS | .00 |
| 08962 | 8.00 | 8.00 | 24CT. | LETTUCE, BOSTON | USA | 160.00 | 27.600 | CS | 220.80 |
| 08130 | 18.00 | 18.00 | CS | BANANAS, HALF RIPE | HND | 720.00 | 14.800 | CS | 266.40 |
| 08102 | 10.00 | 10.00 | 24 CT. | ARTICHOKES | USA | 250.00 | 38.000 | CS | 380.00 |
| 01409 | 1.00 | 1.00 | 24 CT | BEETS, GOLD, BABY | MEX | 10.00 | 39.680 | CS | 39.68 |
| 08164 | 2.00 | 2.00 | 12CT | BEETS, RED BABY W/TOPS | USA | 10.00 | 57.600 | CS | 115.20 |
| 09767 | 3.00 | 3.00 | 25# | SPROUT, BRUSSEL | USA | 75.00 | 49.500 | CS | 148.50 |
| 07986 | 2.00 | 2.00 | 24ct | ANISE, (FENNEL), BABY | USA | 20.00 | 47.680 | CS | 95.36 |
| 08909 | 5.00 | 5.00 | VOLUME FIL | KIWI | CHL | 100.00 | 24.800 | CS | 124.00 |
| 09556 | 5.00 | 5.00 | 28# | PLUMS, BLACK, VOLUME FILL | USA | 140.00 | 59.920 | CS | 299.60 |
| 01622 | 1.00 | 1.00 | 10# | DRAGON FRUIT - RED | USA | 10.00 | 82.800 | CS | 82.80 |

Roden P. Calonge
Provision Master
M/S Crystal Symphony

**PAY THIS AMOUNT** | CONT

| REPACKS | FULL CASE |
|---|---|
| | CONT |
| WEIGHT | TOTAL PCS. |
| | CONT |
| CONT | |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**FREEDOM FRESH**
· HUNTERS OF QUALITY PRODUCE ·

INVC4000010101838454400005

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01838454 | 11/23/21 | 12/04/21 | 5 of 8 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CSR09524PO02 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | DESCRIPTION | PACK/SIZE | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 09740 | 2.00 | 2.00 | SALSIFY | 10#/CASE | USA | 20.00 | CS 56.800 | 113.60 |
| 09812 | 8.00 | 8.00 | SUNCHOKES | 10lb. | USA | 80.00 | CS 36.800 | 294.40 |
| 08158 | 7.00 | 7.00 | BEETS, CUT | 25# | CAN | 175.00 | CS 16.500 | 115.50 |
| 08196 | 9.00 | 9.00 | CABBAGE, BOKCHOY | 30# | USA | 270.00 | CS 32.400 | 291.60 |
| 09249 | 16.00 | 16.00 | CABBAGE, NAPPA | 30# | USA | 640.00 | CS 29.400 | 470.40 |
| 08231 | 3.00 | 3.00 | CABBAGE, RED | 45# | CAN | 150.00 | CS 27.000 | 81.00 |
| 08243 | 8.00 | 8.00 | CABBAGE, WHITE | BAG | CAN | 400.00 | CS 22.000 | 176.00 |
| 08264 | 32.00 | 32.00 | CARROT JUMBO | 50# | USA | 1600.00 | CS 23.000 | 736.00 |
| 08300 | 6.00 | 6.00 | CELERY KNOB | 12ct | CAN | 120.00 | CS 47.600 | 285.60 |
| 08295 | 4.00 | 4.00 | CELERY | 24 CT. | USA | 240.00 | CS 32.400 | 129.60 |
| 08432 | 6.00 | 6.00 | CUCUMBERS | SELECT | USA | 300.00 | CS 14.000 | 84.00 |
| 08424 | 40.00 | 40.00 | CUCUMBERS, EUROPEAN | 12 CT. | CAN | 400.00 | CS 17.800 | 712.00 |
| 08433 | 5.00 | 5.00 | DAIKON | 40 LB | MEX | 200.00 | CS 30.400 | 152.00 |
| 08533 | 20.00 | 20.00 | EGGPLANT, FANCY | 1-1/9 BU | MEX | 500.00 | CS 18.500 | 370.00 |
| 08599 | 10.00 | 10.00 | GARLIC, WHOLE JUMBO WHITE | CASE | ESP | 300.00 | CS 58.500 | 585.00 |
| 08603 | 5.00 | 5.00 | GINGER ROOT | 30# | CRI | 150.00 | CS 29.400 | 147.00 |
| 08824 | 1.00 | 1.00 | HORSERADISH | 10# | USA | 10.00 | CS 69.800 | 69.80 |
| 08929 | 10.00 | 10.00 | LEEKS | 12 Bunch | USA | 200.00 | CS 28.400 | 284.00 |
| 08979 | 16.00 | 16.00 | LETTUCE, ICEBERG | 24 CT. | USA | 800.00 | CS 32.000 | 512.00 |
| 08998 | 17.00 | 17.00 | LETTUCE, ROMAINE | 24 CT. | USA | 680.00 | CS 30.400 | 516.80 |
| 09307 | 10.00 | 10.00 | ONIONS, RED, JUMBO | 25# | USA | 250.00 | CS 18.500 | 185.00 |
| 02743 | 3.00 | 3.00 | SHALLOTS, WHOLE | 8/5# BAG | USA | 120.00 | CS 49.600 | 148.80 |

Roden P. Calonge
Provision Master
M/S Crystal Symphony

| REPACKS | FULL CASE |
|---|---|
| | CONT |
| **WEIGHT** | **TOTAL PCS.** |
| CONT | CONT |

**PAY THIS AMOUNT** — CONT

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature


PRO*ACT
America's Produce Specialist

INVOICE

**Headquarters**
**11001 NW 124TH STREET**
**MEDLEY, FL 33178**

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**FREEDOM FRESH**
· MASTERS OF QUALITY PRODUCE ·

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01838454 | 11/23/21 | 12/04/21 | 6 of 8 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CSR0924PO02 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

IIIIINVC40000010101838454000006

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 09336 | 24.00 | 24.00 | 50# | ONIONS, YELLOW, JUMBO | ESP | 1200.00 | CS 21.000 | 504.00 |
| 09382 | 7.00 | 7.00 | 20# | PARSNIP | CAN | 140.00 | CS 23.600 | 165.20 |
| 09471 | 16.00 | 16.00 | CASE | PEPPER, GREEN, CHOPPER | USA | 400.00 | CS 15.000 | 240.00 |
| 09513 | 12.00 | 12.00 | 25# | PEPPER, RED | USA | 300.00 | CS 29.000 | 348.00 |
| 09571 | 12.00 | 12.00 | 100 CT. | POTATO, IDAHO | USA | 600.00 | CS 26.000 | 312.00 |
| 09618 | 24.00 | 24.00 | 50# | POTATO, YUKON GOLD A | CAN | 1200.00 | CS 24.000 | 576.00 |
| 03688 | 5.00 | 5.00 | 40# | YAMS, 90/110CT(5-6oz) | USA | 200.00 | CS 25.600 | 128.00 |
| 09612 | .00 | .00 | 50# | POTATO, WHITE C | | .00 | CS 68.000 | .00 |
| 09590 | 2.00 | 2.00 | 50# | POTATO, PURPLE A | USA | 100.00 | CS 65.000 | 130.00 |
| 09570 | 3.00 | 3.00 | 50# | POTATO, FINGERLING WHITE | USA | 150.00 | CS 64.000 | 192.00 |
| 09790 | 5.00 | 5.00 | 35lb | SQUASH, CALABAZA | CRI | 250.00 | CS 20.300 | 101.50 |
| 09690 | 3.00 | 3.00 | 40# | RADISH, RED | CAN | 120.00 | CS 36.000 | 108.00 |
| 09787 | 4.00 | 4.00 | 18-22ct | SQUASH, BUTTERNUT | MEX | 160.00 | CS 27.300 | 109.20 |
| 09806 | 14.00 | 14.00 | CASE | SQUASH, ZUCCHINI MD | USA | 280.00 | CS 14.600 | 204.40 |
| 09846 | 36.00 | 36.00 | 25# | TOMATOES, 6X6MM | LOC | 900.00 | CS 29.500 | 1062.00 |
| 09902 | 5.00 | 5.00 | 25# | TURNIPS | CAN | 125.00 | CS 16.000 | 80.00 |
| 09698 | 5.00 | 5.00 | 50# | RUTABAGAS | CAN | 250.00 | CS 21.000 | 105.00 |
| 08019 | 4.00 | 4.00 | 113 CT. | APPLES, GALA | USA | 160.00 | CS 43.200 | 172.80 |
| 08048 | 2.00 | 2.00 | 125 CT. | APPLES, GRANNY SMITH | USA | 80.00 | CS 46.400 | 92.80 |
| 08033 | 2.00 | 2.00 | 113 CT. | APPLES, GOLDEN | USA | 80.00 | CS 39.200 | 78.40 |
| 08081 | 15.00 | 15.00 | 125 CT. | APPLES, RED | USA | 600.00 | CS 39.200 | 588.00 |
| 09968 | 50.00 | 50.00 | 36 CT. | GRAPEFRUIT | LOC | 2000.00 | CS 47.200 | 2360.00 |

Roden P. Calonge
Provision Master
M/S Crystal Symphony

CONT

PRO\*ACT
America's Produce Specialist

**PAY THIS AMOUNT**

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

| REPACKS | FULL CASE |
|---|---|
| | CONT |
| WEIGHT | TOTAL PCS. |
| CONT | CONT |

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

FREEDOM FRESH
· MASTERS OF QUALITY PRODUCE ·

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01838454 | 11/23/21 | 12/04/21 | 7 of 8 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CSR09524PO02 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 08629 | 17.00 | 17.00 | CASE | GRAPES, GREEN SEEDLESS LARGE | USA | 306.00 | CS | 34.020 | 578.34 |
| 08638 | 12.00 | 12.00 | CASE | GRAPES, RED SEEDLESS LARGE | USA | 216.00 | CS | 32.040 | 384.48 |
| 08940 | 20.00 | 20.00 | 165 CT. | LEMONS, CHOICE | USA | 800.00 | CS | 51.200 | 1024.00 |
| 09021 | 15.00 | 15.00 | 200 CT. | LIMES | MEX | 600.00 | CS | 28.880 | 432.00 |
| 09037 | 50.00 | 50.00 | CS | MANGO (RIPE) | ECU | 500.00 | CS | 9.800 | 490.00 |
| 09094 | 25.00 | 25.00 | 15 CT. | MELONS, CANTALOUPE | GTM | 1000.00 | CS | 27.200 | 680.00 |
| 09108 | 32.00 | 32.00 | 6 CT. | MELONS, HONEYDEW | MEX | 800.00 | CS | 28.500 | 912.00 |
| 09921 | 36.00 | 36.00 | CASE | WATERMELON, SEEDLESS, 5'S | LOC | 2340.00 | CS | 26.000 | 936.00 |
| 09360 | 30.00 | 30.00 | 88 CT. | ORANGES, CALIFORNIA | USA | 1200.00 | CS | 44.000 | 1320.00 |
| 09341 | 88.00 | 88.00 | 125 CT. | ORANGES | USA | 3520.00 | CS | 28.800 | 2534.40 |
| 09374 | 10.00 | 10.00 | 10 CT. | PAPAYA, BRAZILIAN | BRA | 100.00 | CS | 17.800 | 178.00 |
| 09394 | 7.00 | 7.00 | 110 CT. | PEARS, BARTLETT | USA | 315.00 | CS | 34.200 | 239.40 |
| 09549 | 40.00 | 40.00 | 10 CT. | PINEAPPLES GOLD, CROWN | CRI | 1440.00 | CS | 19.140 | 765.60 |
| 01709 | 3.00 | 3.00 | 12ct. | CARROT BABY MIXED W/ TOPS | USA | 30.00 | CS | 35.040 | 105.12 |
| 08160 | 3.00 | 3.00 | 12CT | BEETS, GOLD, BABY | USA | 30.00 | CS | 19.840 | 59.52 |
| 01296 | 3.00 | 3.00 | 12/16 CT | CAULIFLOWER, ROMANESCO (LG) | USA | 75.00 | CS | 49.200 | 147.60 |
| 08294 | 3.00 | 3.00 | 12-16ct. | CAULIFLOWER, PURPLE | USA | 75.00 | CS | 39.800 | 119.40 |
| 03687 | 5.00 | 5.00 | 10# | EGGPLANT, JAPANESE | HND | 50.00 | CS | 28.600 | 143.00 |
| 08544 | 5.00 | 5.00 | 6# | ENDIVE, RED BELGIUM | NLD | 55.00 | CS | 34.800 | 174.00 |
| 08921 | .00 | .00 | 1# | LEAVES- KEIFER LIME | | .00 | CS | 36.980 | .00 |
| 00013 | 1.00 | 1.00 | 10# | PEPPER, SHISHITO | LOC | 10.00 | CS | 59.800 | 59.80 |
| 09802 | 3.00 | 3.00 | CASE | SQUASH, YELLOW STRAIGHT NECK | USA | 60.00 | CS | 14.400 | 43.20 |

Roden P. Calonge
Provision Master
M/S Crystal Symphony

**PAY THIS AMOUNT**

CONT

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

| REPACKS | FULL CASE |
|---|---|
| | CONT |
| WEIGHT | TOTAL PCS. |
| CONT | CONT |

Signature

PRO*ACT
America's Produce Specialist

INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

* OFFICE COPY *

| Number | Ord. Date | Ship Date | Page |
|--------|-----------|-----------|------|
| 01838454 | 11/23/21 | 12/04/21 | 8 of 8 |

| Terms | Salesman | Customer P.O. |
|-------|----------|----------------|
| NET 28 DAYS | GK | CSR09524PO02 |

| Trip | Route | Stop | Warehouse |
|------|-------|------|-----------|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

I NVC4000010101018384540008

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|------|-------|---------|-----------|-------------|---------|--------|-------|--|--------|
| 09856 | 6.00 | 6.00 | 10# | TOMATOES, HEIRLOOM ASSORTED | MEX | 90.00 | CS | 26.800 | 160.80 |
| 09897 | .00 | .00 | 12 CT. | TOMATOES, YELLOW TEARDROP | | .00 | CS | 56.800 | .00 |
| 08095 | 3.00 | 3.00 | 24#/CS | APRICOT | CHL | 42.00 | CS | 71.520 | 214.56 |
| 08185 | .00 | .00 | 12/6oz | BERRIES,RED CURRANTS | | .00 | CS | 43.400 | .00 |
| 02256 | 1.00 | 1.00 | CASE | CHERRIES, RED 10.5 ROW | ARG | 10.00 | CS | 68.700 | 68.70 |
| 09820 | 4.00 | 4.00 | 120 CT. | TANGERINES | USA | 160.00 | CS | 38.000 | 152.00 |
| 09433 | 2.00 | 2.00 | 1/2 case | PEARS, RED | USA | 40.00 | CS | 37.800 | 75.60 |
| 09562 | 5.00 | 5.00 | 28# | PLUMS, RED VOLUME FILL | USA | 140.00 | CS | 66.080 | 330.40 |
| 09563 | 1.00 | 1.00 | CASE | POMEGRANATE | CHL | 25.00 | CS | 77.800 | 77.80 |
| 09696 | .00 | .00 | 5 lb | RAMBUTAN | HND | .00 | CS | 29.300 | .00 |
| 09313 | 2.00 | 2.00 | 40lb. | ONIONS, SWEET | PER | 80.00 | CS | 28.000 | 56.00 |
| 09309 | 12.00 | 12.00 | 25# | ONIONS, RED MED | USA | 300.00 | CS | 18.500 | 222.00 |
| 09985 | 3.00 | 3.00 | 50# | POTATO, RED B | USA | 150.00 | CS | 22.000 | 66.00 |
| 08035 | 3.00 | 3.00 | 125 CT. | APPLES, GOLDEN | USA | 120.00 | CS | 39.200 | 117.60 |
| 01187 | 4.00 | 4.00 | 48 CT. | AVOCADO- GREEN | DOM | 100.00 | CS | 48.000 | 192.00 |
| 08119 | 2.00 | 2.00 | CS | AVOCADOS, FRESH | DOM | 50.00 | CS | 48.000 | 96.00 |
| 08128 | 30.00 | 30.00 | 40# | BANANAS, 2 COLOR | GTM | 1200.00 | CS | 14.800 | 444.00 |
| 08621 | 7.00 | 7.00 | CASE | GRAPES, BLACK SEEDLESS LARGE | USA | 126.00 | CS | 39.240 | 274.68 |
| 09289 | 15.00 | 15.00 | 4/2# | ONIONS, GREEN ICELESS | MEX | 225.00 | CS | 19.840 | 297.60 |
| 08129 | 18.00 | 18.00 | 40# | BANANAS, 3 COLOR | MIXED | 720.00 | CS | 14.800 | 266.40 |

Roden P. Calonge
Provision Master
M/S Crystal Symphony

42801.50

PAY THIS AMOUNT

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable
Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories
of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is
received.

Signature

| REPACKS | FULL CASE |
|---------|-----------|
| 55 | 1614.00 |
| WEIGHT | TOTAL PCS. |
| 40297.50 | 1636.00 |

PRO*ACT
America's Produce Specialist

# INVOICE

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**RECEIVED BY JOSE MOSELLO**

DATE: DEC 2 0 2021

* OFFICE COPY *

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01842756 | 12/15/21 | 12/17/21 | 1 of 2 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CSR09593P01 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00113639 | POM1 | 12 | FM |

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
PT. MIAMI - 12/18/21
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1037155 | 12.00 | 12.00 | 1X2.5 GAL. | DAIRY,MILK WHOLE DISPENSER UHT | USA | 540.00 | CS | 19.000 | 228.00 |
| 1037240 | 20.00 | 20.00 | 30 DOZEN | EGGS, LG- LOOSE | USA | .00 | CS | 49.000 | 980.00 |
| 1038120 | 1.00 | 1.00 | CW 4/10# | CHEESE, CHEDDAR YELLOW CW | USA | 44.18 | LB | 2.350 | 103.82 |
| | | | | | | 44.180; | | | |
| 03530 | 1.00 | 1.00 | 1/30# | DAIRY, CREAM CHEESE | USA | 30.00 | CS | 58.500 | 58.50 |
| 1038300 | 1.00 | 1.00 | CW 4/10# | CHEESE, MONTEREY JACK LOAF CW | USA | 39.92 | LB | 2.400 | 95.81 |
| | | | | | | 39.920; | | | |
| 1038320 | 1.00 | 1.00 | CW 8/6# | CHEESE,MOZZARELLA LOAF CW | USA | 52.40 | LB | 2.450 | 128.38 |
| | | | | | | 52.400; | | | |
| 1037210 | 3.00 | 3.00 | 48/4oz | YOGURT, STRAWBERRY | USA | 18.00 | CS | 16.880 | 50.64 |
| 1037210 | 3.00 | 3.00 | 48/4oz | YOGURT, RASPBERRY | USA | 18.00 | CS | 16.880 | 50.64 |
| 1037210 | 3.00 | 3.00 | 48/4oz | YOGURT, BLUEBERRY | USA | 18.00 | CS | 16.880 | 50.64 |
| 1037220 | .00 | .00 | 12/6oz | YOGURT, PLAIN | USA | .00 | CS | 14.280 | .00 |
| 1037221 | 5.00 | 5.00 | 48/4oz | YOGURT, PLAIN | USA | 30.00 | CS | 16.880 | 84.40 |
| 1037233 | 6.00 | 6.00 | 24/4OZ | YOGURT, ACTIVIA STR/PCH/BL/BRY | USA | 36.00 | CS | 20.880 | 125.28 |
| 1037234 | 4.00 | 4.00 | 24/4OZ | YOGURT, ACTIVIA VANILLA/PLAIN | USA | 24.00 | CS | 20.880 | 83.52 |
| 1037235 | 5.00 | 5.00 | 48/4OZ | YOGURT, LIGHT&FIT VARIETY | USA | 30.00 | CS | 26.880 | 134.40 |
| 1037238 | 5.00 | 5.00 | 12/5.3oz | YOGURT,GREEK,AT FRT CHOBANI NF | USA | 19.85 | CS | 22.320 | 111.60 |
| 1037239 | 5.00 | 5.00 | 12/5.3oz | YOGURT,GREEK,AT FRT CHOBANI NF | USA | 19.85 | CS | 22.320 | 111.60 |

We will be closed on Saturday,12/25 and 1/1 for the holidays. We
will have a skeleton service on the monday following both holidays. If

Roden P. Calderon
Provision Master
M/S Crystal Symphony



PROACT
America's Produce Specialist

| | AMOUNT |
|---|---|
| **PAY THIS AMOUNT** | 2397.23 |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

| REPACKS | FULL CASE |
|---|---|
| | 208.50 |
| **WEIGHT** | **TOTAL PCS.** |
| 1747.70 | 75 |

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

INVC40000101018427560002

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|--------|-----------|-----------|------|
| 01842756 | 12/15/21 | 12/17/21 | 2 of 2 |

| Terms | Salesman | Customer P.O. |
|-------|----------|---------------|
| NET 28 DAYS | RIG | CSR09593P01 |

| Trip | Route | Stop | Warehouse |
|------|-------|------|-----------|
| 00113639 | POM1 | 12 | DAIRY FM |

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
PT. MIAMI - 12/18/21
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|------|-------|---------|-----------|-------------|---------|--------|-------|--------|
| | | | | you do not place your orders online,you must call in your monday order with Customer Service by noon on Friday.12/24 and 12/31. | | | | |

Roden P. Calonge
Provision Master
M/S Crystal Symphony

_Signature_

| REPACKS | FULL CASE |
|---------|-----------|
| 0 | 208.50 |
| **WEIGHT** | **TOTAL PCS.** |
| 1747.70 | 75.00 |

| PAY THIS AMOUNT |
|-----------------|
| 2397.23 |

PRO\*ACT
America's Produce Specialist

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01842818 | 12/15/21 | 12/17/21 | 1 of 1 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CSR09576P05 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00113639 | POM1 | 12 | FM DAIRY |

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
PT. MIAMI - 12/18/21
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

RECEIVED BY JOSE MOSELLO
DEC 20 2021
DATE:

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1021100 | 5.00 | 5.00 | 12/5 OZ. | DRYGOODS- SAUCE, SOY TABLE SIZE | USA | 18.75 | CS | 18.900 | 94.50 |
| 1023135 | .00 | .00 | 70/2.2oz | CEREAL-GRANOLA W RAISIN KELLOG | | .00 | CS | 49.900 | .00 |
| 1029220 | .00 | .00 | 12/46 OZ. | JUICE- V-8 VEGETABLE | | .00 | CS | 23.500 | .00 |
| 05823 | .00 | .00 | 48/5.5 OZ. | JUICE- V-8 VEGETABLE | | .00 | CS | 33.100 | .00 |
| 05847 | 2.00 | 2.00 | 4/1 LTR. | DRYGOODS, SYRUP VANILLA MORIN | USA | 18.00 | CS | 57.300 | 114.60 |

We will be closed on Saturday,12/25 and 1/1 for the holidays. We
will resume service on the monday following both holidays. If
you do not place your orders online,you must call in your monday
order with Customer Service by noon on Friday,12/24 and 12/31.

Roden P. Calonge
Provision Master
M/S Crystal Symphony

| | PAY THIS AMOUNT | 209.10 |
|---|---|---|

PRO\*ACT
America's Produce Specialist

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable
Agricultural Commodities Act. 1930 (7 U.S.C. 499c(c). The seller of these commodities retains a trust claim over these commodities, all inventories
of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is
received.

Signature

| REPACKS | FULL CASE |
|---|---|
| 0 | 7.00 |
| WEIGHT | TOTAL PCS. |
| 40.00 | 7.00 |

NVC40000101018428180001

**INVOICE**

* OFFICE COPY *

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01840907 | 12/06/21 | 12/18/21 | 1 of 8 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CSR09559P01 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00113639 | POM1 | 12 | FM |

RECEIVED BY JOSE MOSELLO

DATE: DEC 20 2021

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 05709 | 1.00 | 1.00 | 12/6 OZ. | SPROUT, ALFALFA | LOC | 6.00 | CS | 14.800 | 14.80 |
| 09047 | 1.00 | 1.00 | 8/4oz | SPROUT CLOVER | LOC | 2.00 | CS | 16.800 | 16.80 |
| 09771 | 3.00 | 3.00 | 12/3.5 OZ | SPROUT, DAIKON CUPS | USA | 11.25 | CS | 23.580 | 70.74 |
| 08102 | 5.00 | 5.00 | 24 CT. | ARTICHOKES | USA | 125.00 | CS | 38.000 | 190.00 |
| 02004 | 2.00 | 2.00 | 20# | ARTICHOKES, BABY | USA | 50.00 | CS | 58.000 | 116.00 |
| 08108 | 19.00 | 19.00 | LG/11# | ASPARAGUS, GREEN, LARGE | PER | 209.00 | CS | 27.270 | 518.13 |
| 08248 | 2.00 | 2.00 | 12ct | CARROT BABY W/ TOPS | USA | 20.00 | CS | 26.800 | 53.60 |
| 02827 | 1.00 | 1.00 | 24ct. | ORGANIC CARROT RAINBOW BUNCHED | USA | 24.00 | CS | 79.680 | 79.68 |
| 09784 | 1.00 | 1.00 | 5# | SQUASH, BABY PATTY PAN | GTM | 5.00 | CS | 23.000 | 23.00 |
| 09782 | 2.00 | 2.00 | 5# | SQUASH, BABY ZUCCHINI | MEX | 10.00 | CS | 18.800 | 37.60 |
| 09763 | 4.00 | 4.00 | 5# /CASE | SPROUT, BEAN | LOC | 20.00 | CS | 8.500 | 34.00 |
| 08148 | 3.00 | 3.00 | CASE | BEANS, GREEN | USA | 90.00 | CS | 26.400 | 79.20 |
| 08197 | 7.00 | 7.00 | 30# | CABBAGE, BOKCHOY BABY | LOC | 210.00 | CS | 29.400 | 205.80 |
| 01409 | .00 | .00 | 24 CT | BEETS, GOLD, BABY | | .00 | CS | 39.680 | .00 |
| 08164 | 2.00 | 2.00 | 12CT | BEETS, RED BABY W/TOPS | USA | 10.00 | CS | 57.600 | 115.20 |
| 08207 | 20.00 | 20.00 | 20# | BROCCOLI, CROWNS | MEX | 440.00 | CS | 23.100 | 462.00 |
| 08218 | 2.00 | 2.00 | 18 CT. | BROCCOLLINI | USA | 40.00 | CS | 33.000 | 66.00 |
| 01296 | 2.00 | 2.00 | 12/16 CT | CAULIFLOWER, ROMANESCO (LG) | MEX | 50.00 | CS | 49.200 | 98.40 |
| 09767 | 2.00 | 2.00 | 25# | SPROUT, BRUSSEL | USA | 50.00 | CS | 49.500 | 99.00 |
| 08286 | 18.00 | 18.00 | 12 CT. | CAULIFLOWER | USA | 504.00 | CS | 30.250 | 544.50 |
| 08294 | 1.00 | 1.00 | 12-16ct. | CAULIFLOWER, PURPLE | USA | 25.00 | CS | 39.800 | 39.80 |
| 09988 | 10.00 | 10.00 | 1# | CHIVES | MEX | 10.00 | CS | 7.500 | 75.00 |

PAY THIS AMOUNT                                    CONT

| REPACKS | FULL CASE |
|---|---|
| CONT | CONT |
| **WEIGHT** | **TOTAL PCS.** |
| CONT | CONT |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Roden P. Calonge
Provision Master
M/S Crystal Symphony

Signature

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01840907 | 12/06/21 | 12/18/21 | 2 of 8 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CSR09559P01 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00113639 | POM1 | 12 | FM |

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

INVC4000001010184090070002

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 08419 | 2.00 | 2.00 | 48-60 CT. | CORN, YELLOW FANCY | LOC | 80.00 | CS 25.200 | 50.40 |
| 03687 | 1.00 | 1.00 | 10# | EGGPLANT, JAPANESE | HND | 10.00 | CS 28.600 | 28.60 |
| 07985 | 3.00 | 3.00 | 36 CT. | ANISE, (FENNEL) | | 90.00 | CS 38.400 | 115.20 |
| 08571 | 2.00 | 2.00 | PACKAGE | FLOWERS, PANSY ASSORTED | USA | 2.00 | CS 14.800 | 29.60 |
| 08654 | 15.00 | 15.00 | 1# | BASIL | COL | 15.00 | CS 5.500 | 82.50 |
| 08734 | 3.00 | 3.00 | 30 CT. | CILANTRO, CALIFORNIA | USA | 30.00 | CS 23.800 | 71.40 |
| 09125 | .00 | .00 | 4 OZ PKG | MICRO GREENS- CILANTRO | | .00 | CS 16.800 | .00 |
| 08759 | 1.00 | 1.00 | 1# | CHERVIL | USA | .00 | CS 16.800 | 16.80 |
| 08659 | 4.00 | 4.00 | 1# | DILL | COL | 4.00 | CS 6.500 | 26.00 |
| 08693 | 10.00 | 10.00 | 1# | MINT | USA | 10.00 | CS 6.500 | 65.00 |
| 08992 | 4.00 | 4.00 | 1# | ROSEMARY | COL | 4.00 | CS 6.500 | 26.00 |
| 08694 | 2.00 | 2.00 | 1# | SAGE- HARVEST SENSATION | MEX | 2.00 | CS 8.500 | 17.00 |
| 01344 | 1.00 | 1.00 | 5# | PEAS, ENGLISH SHUCKED | GTM | 5.00 | CS 19.000 | 19.00 |
| 08698 | 4.00 | 4.00 | 1# | THYME | COL | 4.00 | CS 6.500 | 26.00 |
| 09989 | 10.00 | 10.00 | 1# | LEMONGRASS | USA | 10.00 | CS 3.500 | 35.00 |
| 08733 | 20.00 | 20.00 | 2/1.5 LB | ARUGULA, BABY | LOC | 60.00 | CS 18.900 | 378.00 |
| 08544 | 2.00 | 2.00 | 6# | ENDIVE, RED BELGIUM | NLD | 22.00 | CS 34.800 | 69.60 |
| 08543 | 3.00 | 3.00 | 11# | ENDIVE, BELGIUM | NLD | 30.00 | CS 30.580 | 91.74 |
| 08971 | 7.00 | 7.00 | 3lb. | LETTUCE, FRISSEE | USA | 21.00 | CS 18.600 | 130.20 |
| 08985 | 1.00 | 1.00 | CASE | LETTUCE, MACHE | USA | 3.00 | CS 29.600 | 29.60 |
| 09987 | 10.00 | 10.00 | 2lb. | LETTUCE, BABY LOLLA ROSA | PER | 30.00 | CS 14.550 | 145.50 |
| 08955 | 10.00 | 10.00 | 2lb | LETTUCE, BABY RED OAK | PER | 30.00 | CS 14.940 | 149.40 |

PAY THIS AMOUNT

CONT

PRO*ACT
America's Produce Specialist

| REPACKS | FULL CASE |
|---|---|
| CONT | CONT |

| WEIGHT | TOTAL PCS. |
|---|---|
| CONT | CONT |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

M/S Crystal Symphony

Signature

INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

* OFFICE COPY *

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01840907 | 12/06/21 | 12/18/21 | 3 of 8 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CSR09559P01 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00113639 | POM1 | 12 | FM |

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 09679 | 3.00 | 3.00 | 12 CT. | RADICCHIO | GTM | 30.00 | 22.800 | CS | 68.40 |
| 08992 | 4.00 | 4.00 | 24 CT. | LETTUCE, RED LEAF | USA | 100.00 | 26.250 | CS | 105.00 |
| 02828 | 16.00 | 16.00 | 5# | MUSHROOMS, PORTABELLA CAP 3-4" | USA | .00 | 18.000 | CS | 288.00 |
| 09169 | 2.00 | 2.00 | 6/7 OZ | MUSHROOMS, ENOKI | CHN | 6.00 | 18.600 | CS | 37.20 |
| 09195 | 2.00 | 2.00 | 11LB | MUSHROOMS, KING OYSTER(ERYNGI) | CHN | 22.00 | 43.780 | CS | 87.56 |
| 09207 | 7.00 | 7.00 | 3# | MUSHROOMS, OYSTER | USA | 21.00 | 17.040 | CS | 119.28 |
| 09224 | 20.00 | 20.00 | 3# | MUSHROOMS, SHITAKE | USA | 60.00 | 23.040 | CS | 460.80 |
| 09197 | 3.00 | 3.00 | 3# | MUSHROOMS, HON SHIMEJII BROWN | USA | 9.00 | 19.800 | CS | 59.40 |
| 01730 | 40.00 | 40.00 | 10# | MUSHROOMS, FANCY(SHIPS) | USA | 400.00 | 19.800 | CS | 792.00 |
| 08927 | 3.00 | 3.00 | 50CT PKG | LEAVES- SHISO GREEN LEAVES | USA | 3.00 | 16.800 | CS | 50.40 |
| 08753 | 3.00 | 3.00 | 60 CT | PARSLEY ITALIAN | USA | 60.00 | 28.000 | CS | 84.00 |
| 01353 | 2.00 | 2.00 | 8 OZ PKG | MICRO GREENS- PARSLEY | USA | 1.00 | 26.800 | CS | 53.60 |
| 09443 | 3.00 | 3.00 | 10# | PEAS, SUGAR SNAP | GTM | 30.00 | 23.900 | CS | 71.70 |
| 09440 | 3.00 | 3.00 | 10# | PEAS, SNO | GTM | 30.00 | 23.600 | CS | 70.80 |
| 09533 | 3.00 | 3.00 | 25# | PEPPER, YELLOW | LOC | 75.00 | 39.500 | CS | 118.50 |
| 09481 | 1.00 | 1.00 | 10# | PEPPER, JALAPENO | MEX | 10.00 | 14.800 | CS | 14.80 |
| 09524 | 1.00 | 1.00 | 10# | PEPPER, SERRANO | MEX | 10.00 | 23.800 | CS | 23.80 |
| 04181 | .00 | .00 | 5# | PEPPER, SHISHITO | | .00 | 29.900 | CS | .00 |
| 09289 | 4.00 | 4.00 | 4/2# | ONIONS, GREEN ICELESS | MEX | 60.00 | 19.840 | CS | 79.36 |
| 09751 | 25.00 | 25.00 | 4/2.5# /CS. | SPINACH | USA | 250.00 | 23.800 | CS | 595.00 |
| 09802 | 2.00 | 2.00 | CASE | SQUASH, YELLOW STRAIGHT NECK | USA | 40.00 | 14.400 | CS | 28.80 |
| 01670 | 2.00 | 2.00 | 40# | SQUASH, CHAYOTE WHITE | CRI | 80.00 | 27.200 | CS | 54.40 |

CONT

PAY THIS AMOUNT | CONT

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable
Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories
of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is
received.

P. Calonge

Signature

**PRO*ACT**
America's Produce Specialist

| REPACKS | FULL CASE |
|---|---|
| | CONT |
| WEIGHT | TOTAL PCS. |
| CONT | CONT |

# INVOICE



**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01840907 | 12/06/21 | 12/18/21 | 4 of 8 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CSR0959P01 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00113639 | POM1 | 12 | FM |

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 09836 | 8.00 | 8.00 | 12/1pt. | TOMATOES, CHERRY, PINT | LOC | 80.00 | CS | 26.800 | 214.40 |
| 09856 | 3.00 | 3.00 | 10# | TOMATOES, HEIRLOOM ASSORTED | MIXED | 45.00 | CS | 26.800 | 80.40 |
| 09863 | 2.00 | 2.00 | 25 # | TOMATOES, PLUM | LOC | 50.00 | CS | 24.500 | 49.00 |
| 09898 | | .00 | 12/1pt. | TOMATOES, YELLOW GRAPE | | .00 | CS | 56.800 | .00 |
| 09896 | 4.00 | 4.00 | 10# | TOMATOES, YELLOW | LOC | 40.00 | CS | 26.800 | 107.20 |
| 09095 | 4.00 | 4.00 | 10#/CS | APRICOT | CHL | 56.00 | CS | 71.520 | 286.08 |
| 09551 | 1.00 | 1.00 | 50# | PLANTAINS GREEN | ECU | 50.00 | CS | 29.000 | 29.00 |
| 08165 | 5.00 | 5.00 | 12/6oz | BERRIES,BLACK | GTM | 25.00 | CS | 39.800 | 199.00 |
| 08185 | .00 | .00 | 12/6oz | BERRIES,RED CURRANTS | | .00 | CS | 43.400 | .00 |
| 02040 | 25.00 | 25.00 | 12/6oz | BERRIES,BLUE | PER | 125.00 | CS | 32.800 | 820.00 |
| 08178 | 1.00 | 1.00 | 12/6oz. | BERRIES,GOOSE | COL | 5.00 | CS | 32.600 | 32.60 |
| 08182 | 22.00 | 22.00 | 12/6oz | BERRIES,RASP, DRISCOLL | MEX | 110.00 | CS | 36.500 | 803.00 |
| 08192 | 25.00 | 25.00 | 8/1# | BERRIES,STRAW, DRISCOLL | USA | 200.00 | CS | 29.120 | 728.00 |
| 02256 | 1.00 | 1.00 | CASE | CHERRIES, RED 10.5 ROW | CHL | 10.00 | CS | 68.700 | 68.70 |
| 08553 | 2.00 | 2.00 | 12/8oz | FIGS, BLACK MISSION | MEX | 12.00 | CS | 68.100 | 136.20 |
| 08909 | 4.00 | 4.00 | VOLUME FIL | KIWI | CHL | 80.00 | CS | 24.800 | 99.20 |
| 01853 | .00 | .00 | LARGE | ORANGES, MANDARIN | | .00 | CS | 38.000 | .00 |
| 09253 | .00 | .00 | 22# | NECTARINES, VOLUME FILL | | .00 | CS | 61.160 | .00 |
| 09384 | 2.00 | 2.00 | 18-26ct | PASSION FRUIT | USA | 20.00 | CS | 89.800 | 179.60 |
| 09388 | .00 | .00 | 22# | PEACH, VOLUME FILL | | .00 | CS | 58.960 | .00 |
| 09433 | 2.00 | 2.00 | 1/2 case | PEARS, RED | USA | 40.00 | CS | 37.800 | 75.60 |
| 09562 | .00 | .00 | 28# | PLUMS, RED VOLUME FILL | | .00 | CS | 66.080 | .00 |

**PAY THIS AMOUNT** CONT

| REPACKS | FULL CASE |
|---|---|
| | CONT |
| WEIGHT | TOTAL PCS. |
| CONT | CONT |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

PRO\*ACT
America's Produce Specialist

**INVOICE**

**FREEDOM FRESH**
*MASTER OF QUALITY PRODUCE*

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01840907 | 12/06/21 | 12/18/21 | 5 of 8 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CSR0959P0I |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00113639 | POM1 | 12 | FM |

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES, LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 09556 | .00 | .00 | 28# | PLUMS, BLACK, VOLUME FILL | | .00 | CS 59.920 | .00 |
| 09563 | 1.00 | 1.00 | CASE | POMEGRANATE | USA | 25.00 | CS 77.800 | 77.80 |
| 09696 | 2.00 | 2.00 | 5 lb | RAMBUTAN | HND | 10.00 | CS 29.300 | 58.60 |
| 09807 | 1.00 | 1.00 | 25 CT. | STARFRUIT | USA | 8.00 | CS 39.800 | 39.80 |
| 01622 | .00 | .00 | 10# | DRAGON FRUIT - RED | | .00 | CS 82.800 | .00 |
| 08913 | 2.00 | 2.00 | 12 CT | KOHLRABI | USA | 40.00 | CS 49.800 | 99.60 |
| 09740 | 2.00 | 2.00 | 10#/CASE | SALSIFY | BEL | 20.00 | CS 56.800 | 113.60 |
| 09812 | 10.00 | 10.00 | 10lb. | SUNCHOKES | USA | 100.00 | CS 36.800 | 368.00 |
| 08158 | 4.00 | 4.00 | 25# | BEETS, CUT | CAN | 100.00 | CS 16.500 | 66.00 |
| 08196 | 9.00 | 9.00 | 30# | CABBAGE, BOKCHOY | | 270.00 | CS 32.400 | 291.60 |
| 00249 | 9.00 | 9.00 | 30# | CABBAGE, NAPPA | LOC | 360.00 | CS 29.400 | 264.60 |
| 08231 | 1.00 | 1.00 | 45# | CABBAGE, RED | CAN | 50.00 | CS 27.000 | 27.00 |
| 08243 | 2.00 | 2.00 | BAG | CABBAGE, WHITE | CAN | 100.00 | CS 22.000 | 44.00 |
| 08264 | 20.00 | 20.00 | 50# | CARROT JUMBO | CAN | 1000.00 | CS 23.000 | 460.00 |
| 08300 | 4.00 | 4.00 | 12ct | CELERY KNOB | CAN | 80.00 | CS 47.600 | 190.40 |
| 08295 | 3.00 | 3.00 | 24 CT. | CELERY | USA | 180.00 | CS 32.400 | 97.20 |
| 08432 | 8.00 | 8.00 | SELECT | CUCUMBERS | USA | 400.00 | CS 14.000 | 112.00 |
| 08424 | 40.00 | 40.00 | 12 CT. | CUCUMBERS, EUROPEAN | MEX | 400.00 | CS 17.800 | 712.00 |
| 08433 | 3.00 | 3.00 | 40 LB | DAIKON | LOC | 120.00 | CS 30.400 | 91.20 |
| 08533 | 18.00 | 18.00 | 1-1/9 BU | EGGPLANT, FANCY | MIXED | 450.00 | CS 18.500 | 333.00 |
| 08599 | 7.00 | 7.00 | CASE | GARLIC, WHOLE JUMBO WHITE | USA | 210.00 | CS 58.500 | 409.50 |
| 08603 | 4.00 | 4.00 | 30# | GINGER ROOT | USA | 120.00 | CS 29.400 | 117.60 |

| REPACKS | FULL CASE |
|---|---|
| | CONT |

| WEIGHT | TOTAL PCS. |
|---|---|
| CONT | CONT |

**PAY THIS AMOUNT**      CONT

Roden P. Calonge
Master
Provision Symphony

Signature

The Perishable Agricultural Commodities listed on this invoice are subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

PRO*ACT
*America's Produce Specialist*

**INVOICE**

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|--------|-----------|-----------|------|
| 01840907 | 12/06/21 | 12/18/21 | 6 of 8 |

| Terms | Salesman | Customer P.O. |
|-------|----------|---------------|
| NET 28 DAYS | GK | CSR09559P01 |

| Trip | Route | Stop | Warehouse |
|------|-------|------|-----------|
| 00113639 | POM1 | 12 | FM |

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES, LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|------|-------|---------|-----------|-------------|---------|--------|-------|---|--------|
| 08824 | .00 | .00 | 10# | HORSERADISH | | .00 | 69.800 | CS | .00 |
| 08929 | 8.00 | 8.00 | 12 Bunch | LEEKS | USA | 160.00 | 28.400 | CS | 227.20 |
| 08962 | 8.00 | 8.00 | 24CT. | LETTUCE, BOSTON | USA | 160.00 | 27.600 | CS | 220.80 |
| 08979 | 8.00 | 8.00 | 24 CT. | LETTUCE, ICEBERG | USA | 400.00 | 32.000 | CS | 256.00 |
| 08998 | 8.00 | 8.00 | 24 CT. | LETTUCE, ROMAINE | USA | 320.00 | 30.400 | CS | 243.20 |
| 09313 | 2.00 | 2.00 | 40lb. | ONIONS, SWEET | PER | 80.00 | 28.000 | CS | 56.00 |
| 09307 | 8.00 | 8.00 | 25# | ONIONS, RED, JUMBO | USA | 200.00 | 18.500 | CS | 148.00 |
| 02743 | 3.00 | 3.00 | 8/5# BAG | SHALLOTS, WHOLE | USA | 120.00 | 49.600 | CS | 148.80 |
| 09336 | 24.00 | 24.00 | 50# | ONIONS, YELLOW, JUMBO | USA | 1200.00 | 21.000 | CS | 504.00 |
| 09382 | 5.00 | 5.00 | 20# | PARSNIP | CAN | 100.00 | 23.600 | CS | 118.00 |
| 09471 | 12.00 | 12.00 | CASE | PEPPER, GREEN, CHOPPER | LOC | 300.00 | 15.000 | CS | 180.00 |
| 09513 | 12.00 | 12.00 | 25# | PEPPER, RED | LOC | 300.00 | 29.000 | CS | 348.00 |
| 09571 | 28.00 | 28.00 | 100 CT. | POTATO, IDAHO | CAN | 1400.00 | 26.000 | CS | 728.00 |
| 09618 | 30.00 | 30.00 | 50# | POTATO, YUKON GOLD A | CAN | 1500.00 | 24.000 | CS | 720.00 |
| 03688 | 3.00 | 3.00 | 40# | YAMS, 90/110CT(5-6oz) | USA | 120.00 | 25.600 | CS | 76.80 |
| 09985 | 3.00 | 3.00 | 50# | POTATO, RED B | CAN | 150.00 | 22.000 | CS | 66.00 |
| 09612 | 2.00 | 2.00 | 50# | POTATO, WHITE C | USA | 100.00 | 68.000 | CS | 136.00 |
| 09590 | 1.00 | 1.00 | 50# | POTATO, PURPLE A | USA | 50.00 | 65.000 | CS | 65.00 |
| 08200 | 1.00 | 1.00 | 40# | BONIATO | USA | 40.00 | 25.200 | CS | 25.20 |
| 09570 | 2.00 | 2.00 | 50# | POTATO, FINGERLING WHITE | USA | 100.00 | 64.000 | CS | 128.00 |
| 09790 | 3.00 | 3.00 | 35lb | SQUASH, CALABAZA | CRI | 150.00 | 20.300 | CS | 60.90 |
| 09690 | 1.00 | 1.00 | 40# | RADISH, RED | USA | 40.00 | 36.000 | CS | 36.00 |

CONT


PRO*ACT
America's Produce Specialist

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Roden P. Calonge
Provision Master
Provision Symphony

| | PAY THIS AMOUNT | CONT |
|--|-----------------|------|
| REPACKS | FULL CASE | CONT |
| WEIGHT | TOTAL PCS. | CONT |

Signature

# INVOICE

**FREEDOM FRESH**

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01840907 | 12/06/21 | 12/18/21 | 7 of 8 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CSR0959P01 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00113639 | POM1 | 12 | FM |

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 09787 | 8.00 | 8.00 | 18-22ct | SQUASH, BUTTERNUT | MEX | 320.00 | CS 27.300 | 218.40 |
| 09806 | 18.00 | 18.00 | CASE | SQUASH, ZUCCHINI MD | LOC | 360.00 | CS 14.600 | 262.80 |
| 09846 | 48.00 | 48.00 | 25# | TOMATOES, 6X6 | LOC | 1200.00 | CS 29.500 | 1416.00 |
| 09902 | 4.00 | 4.00 | 25# | TURNIPS | LOC | 100.00 | CS 16.000 | 64.00 |
| 09698 | 2.00 | 2.00 | 50# | RUTABAGAS | CAN | 100.00 | CS 21.000 | 42.00 |
| 09795 | 1.00 | 1.00 | 40lb. | SQUASH, KABOCHA | CRI | 40.00 | CS 64.800 | 64.80 |
| 09048 | 3.00 | 3.00 | 125 CT. | APPLES, GRANNY SMITH | USA | 120.00 | CS 46.400 | 139.20 |
| 08033 | 3.00 | 3.00 | 113 CT. | APPLES, GOLDEN | USA | 120.00 | CS 39.200 | 117.60 |
| 08081 | 5.00 | 5.00 | 125 CT. | APPLES, RED | USA | 200.00 | CS 39.200 | 196.00 |
| 08119 | 12.00 | 12.00 | CS | AVOCADOS, FRESH | DOM | 300.00 | CS 48.000 | 576.00 |
| 08129 | 11.00 | 11.00 | 40# | BANANAS, 3 COLOR | HND | 440.00 | CS 14.800 | 162.80 |
| 08131 | 20.00 | 20.00 | 40# | BANANAS, 5 COLOR | HND | 800.00 | CS 17.350 | 347.00 |
| 09968 | 10.00 | 10.00 | 36 CT. | GRAPEFRUIT | LOC | 400.00 | CS 47.200 | 472.00 |
| 08621 | 7.00 | 7.00 | CASE | GRAPES, BLACK SEEDLESS LARGE | USA | 126.00 | CS 39.240 | 274.68 |
| 08629 | 23.00 | 23.00 | CASE | GRAPES, GREEN SEEDLESS LARGE | USA | 414.00 | CS 34.020 | 782.46 |
| 08638 | 19.00 | 19.00 | CASE | GRAPES, RED SEEDLESS LARGE | USA | 342.00 | CS 32.040 | 608.76 |
| 08940 | 28.00 | 28.00 | 165 CT. | LEMONS, CHOICE | USA | 1120.00 | CS 51.200 | 1433.60 |
| 09021 | 3.00 | 3.00 | 200 CT. | LIMES | MEX | 120.00 | CS 28.800 | 86.40 |
| 09037 | 50.00 | 50.00 | CS | MANGO (RIPE) | PER | 500.00 | CS 9.800 | 490.00 |
| 09094 | 28.00 | 28.00 | 15 CT. | MELONS, CANTALOUPE | GTM | 1120.00 | CS 27.200 | 761.60 |
| 09108 | 40.00 | 40.00 | 6 CT. | MELONS, HONEYDEW | GTM | 1000.00 | CS 28.500 | 1140.00 |
| 09921 | 20.00 | 20.00 | CASE | WATERMELON, SEEDLESS, 5'S | LOC | 1300.00 | CS 26.000 | 520.00 |

**PAY THIS AMOUNT** — CONT

| REPACKS | FULL CASE | CONT |
|---|---|---|
| WEIGHT | | CONT |
| TOTAL PCS. | | CONT |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499c(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

M/S Crystal Cruises


PROACT
America's Produce Specialist

# INVOICE

**FREEDOM FRESH**
* MASTERS OF QUALITY PRODUCE *

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01840907 | 12/06/21 | 12/18/21 | 8 of 8 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CSR0959P01 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00113639 | POM1 | 12 | FM |

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 09360 | 20.00 | 20.00 | 88 CT. | ORANGES, CALIFORNIA | USA | 800.00 | CS | 44.000 | 880.00 |
| 09341 | 75.00 | 75.00 | 125 CT. | ORANGES | LOC | 3000.00 | CS | 28.800 | 2160.00 |
| 09374 | 14.00 | 14.00 | 10 CT. | PAPAYA, BRAZILIAN | BRA | 140.00 | CS | 17.800 | 249.20 |
| 09394 | 3.00 | 3.00 | 110 CT. | PEARS, BARTLETT | USA | 135.00 | CS | 34.200 | 102.60 |
| 09549 | 43.00 | 43.00 | 10 CT | PINEAPPLES GOLD, CROWNLESS | CRI | 1548.00 | CS | 19.140 | 823.02 |
| 09443 | 4.00 | 4.00 | 10# | PEAS, SUGAR SNAP | GTM | 40.00 | CS | 23.900 | 95.60 |
| 08829 | 1.00 | 1.00 | 10# | JICAMA | MEX | 10.00 | CS | 19.800 | 19.80 |
| 09820 | 4.00 | 4.00 | 120 CT. | TANGERINES | LOC | 160.00 | CS | 38.000 | 152.00 |
| 09137 | 1.00 | 1.00 | 16 CT | MICRO GREENS- SAKURA MIX CRESS | USA | 4.00 | CS | 79.200 | 79.20 |
| 02740 | 4.00 | 4.00 | 50 CT | MICRO GREENS- LEAVES DULCE KC | USA | 1.00 | CS | 18.900 | 75.60 |
| 02120 | 2.00 | 2.00 | 8 OZ PKG | MICRO GREENS- CHEF'S BLEND | USA | .50 | CS | 26.800 | 53.60 |
| 08395 | 1.00 | 1.00 | BAG | COCONUT | DOM | 50.00 | CS | 57.500 | 57.50 |

We will be closed on Saturday,12/25 and 1/1 for the holidays. We
will resume service on the monday following both holidays. If
you do not place your orders online,you must call in your monday
order with Customer Service by noon on Friday,12/24 and 12/31.

Roden P. Calonge
Provision Master
M/S Crystal Symphony

| | PAY THIS AMOUNT | 35102.19 |
|---|---|---|

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable
Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories
of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is
received.

_____
Signature

PRO\*ACT
America's Produce Specialist

| REPACKS | FULL CASE |
|---|---|
| 55 | 1329.00 |
| **WEIGHT** | **TOTAL PCS.** |
| 32038.49 | 1340.00 |

# INVOICE

**FREEDOM FRESH**
*MASTERS OF QUALITY PRODUCE*

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01841093 | 12/07/21 | 12/18/21 | 1 of 2 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CSR09561P01 |

| | | Warehouse |
|---|---|---|
| | | DAIRY |
| | | FM |

| Trip | Route | Stop | |
|---|---|---|---|
| 00113639 | POM1 | 12 | |

RECEIVED BY JOSE MOSELL
DATE: DEC 20 2021

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
PT. MIAMI - 12/18/21
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 01948 | 30.00 | 30.00 | 9/.5GAL. | DAIRY, 36% HEAVY CREAM FRESH | LOC | .00 | 67.500 | CS | 2025.00 |
| 1037085 | 34.00 | 34.00 | 1X2.5 GAL. | DAIRY, HALF&HALF DISPENSER UHT | USA | 816.00 | 24.880 | CS | 845.92 |
| 1037190 | 140.00 | 140.00 | 12/1 QT | DAIRY,MILK WHOLE UHT LONG LIFE | USA | .00 | 21.500 | CS | 3010.00 |
| 1037240 | 37.00 | 37.00 | 30 DOZEN | EGGS, LG- LOOSE | LOC | .00 | 49.000 | CS | 1813.00 |
| 1037245 | 8.00 | 8.00 | 2 DOZEN | EGGS, QUAIL | LOC | .00 | 8.640 | CS | 69.12 |
| 1037250 | 2.00 | 2.00 | 6/2# | YOGURT, GREEK PLAIN | USA | 24.00 | 32.310 | CS | 64.62 |
| 1038120 | 4.00 | 4.00 | CW 4/10# | CHEESE, CHEDDAR YELLOW CW | USA | 171.46 | 2.350 | LB | 402.93 |
| 1038160 | 3.00 | 3.00 | CW 16# | CHEESE, BLUE CW 43.040; 42.660; 44.480; 41.280; 15.140; 15.620; 14.860; | USA | 45.62 | 3.600 | LB | 164.23 |
| 1038270 | 1.00 | 1.00 | CW 4/10# | CHEESE, GOUDA LOAF CW 42.300; | USA | 42.30 | 2.600 | LB | 109.98 |
| 1038320 | 5.00 | 5.00 | CW 8/6# | CHEESE,MOZZARELLA LOAF CW 52.200; 52.200; 52.400; 52.300; 52.500; 52.200; 52.200; | USA | 261.60 | 2.450 | LB | 640.92 |
| 1037210 | 4.00 | 4.00 | 48/4oz | YOGURT, STRAWBERRY | USA | 24.00 | 16.880 | CS | 67.52 |
| 1037210 | 3.00 | 3.00 | 48/4oz | YOGURT, RASPBERRY | USA | 18.00 | 16.880 | CS | 50.64 |
| 1037231 | 4.00 | 4.00 | 24/4OZ | YOGURT, ACTIVIA STR/PCH/BL/BRY | USA | 24.00 | 20.880 | CS | 83.52 |
| 1037233 | 15.00 | 15.00 | 24/4OZ | YOGURT, ACTIVIA STR/PCH/BL/BRY | USA | 90.00 | 20.880 | CS | 313.20 |
| 1037235 | 6.00 | 6.00 | 48/4OZ | YOGURT, LIGHT&FIT VARIETY | USA | 36.00 | 26.880 | CS | 161.28 |
| 1037238 | 17.00 | 17.00 | 12/5.3oz | YOGURT,GREEK,AT FRT CHOBANI NF | USA | 67.49 | 22.320 | CS | 379.44 |
| 1038070 | 2.00 | 2.00 | 2/2LB | CHEESE,BRIE DOUBLE CREAM 60% | USA | 9.00 | 24.000 | CS | 48.00 |
| 1038080 | 2.00 | 2.00 | 12/7oz | CHEESE,BUFFALO MOZZARELLA | ITA | 12.00 | 43.600 | CS | 87.20 |

CONT

**PAY THIS AMOUNT** _____ CONT

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature _____

| REPACKS | FULL CASE | CONT |
|---|---|---|
| | TOTAL PCS. | CONT |
| WEIGHT | CONT | |

PRO★ACT
*America's Produce Specialist*

Roden P. Cabrise
Provision Master
Crystal Symphony

# INVOICE

## * OFFICE COPY *

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01841093 | 12/07/21 | 12/18/21 | 2 of 2 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CSR0961P01 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00113639 | POM1 | 12 | FM |

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

I NVC40000101101184109930002

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
PT. MIAMI - 12/18/21
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 05759 | 3.00 | 3.00 | 6/32 OZ. | YOGURT, GREEK PLAIN 4% FAT | USA | 36.00 | CS 33.700 | 101.10 |

We will be closed on Saturday,12/25 and 1/1 for the holidays. We
will resume service on the monday following both holidays. If
you do not place your orders online,you must call in your monday
order with Customer Service by noon on Friday,12/24 and 12/31.

Roden P. Calonge
Provision Master
M/S Crystal Symphony

| REPACKS | FULL CASE |
|---|---|
| 0 | 827.98 |
| **WEIGHT** | **TOTAL PCS.** |
| 9282.17 | 320.00 |

**PAY THIS AMOUNT**    10437.62

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable
Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories
of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is
received.

Signature

PRO*ACT
America's Produce Specialist

# INVOICE

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

RECEIVED BY JOSE MOSELLO

DATE: DEC 31 2021

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01843369 | 12/17/21 | 12/29/21 | 1 of 8 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CSE0960OP1 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

INVC4000010101184336900001

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 05709 | 1.00 | 1.00 | 12/6 OZ. | SPROUT, ALFALFA | LOC | 6.00 | CS | 14.800 | 14.80 |
| 09047 | 1.00 | 1.00 | 8/4oz | SPROUT CLOVER | LOC | 8.00 | CS | 16.800 | 16.80 |
| 09771 | 2.00 | 2.00 | 12/3.5 OZ | SPROUT, DAIKON CUPS | USA | 7.50 | CS | 23.580 | 47.16 |
| 09137 | 1.00 | 1.00 | 16 CT | MICRO GREENS- SAKURA MIX CRESS | USA | 4.00 | CS | 79.200 | 79.20 |
| 02740 | 4.00 | 4.00 | 50 CT | MICRO GREENS- LEAVES DULCE KC | USA | 1.00 | CS | 18.900 | 75.60 |
| 08102 | 6.00 | 6.00 | 24 CT. | ARTICHOKES | USA | 150.00 | CS | 38.000 | 228.00 |
| 02004 | 1.00 | 1.00 | 20# | ARTICHOKES, BABY | USA | 25.00 | CS | 58.000 | 58.00 |
| 08108 | 24.00 | 24.00 | LG/11# | ASPARAGUS, GREEN, LARGE | PER | 264.00 | CS | 27.270 | 654.48 |
| 08114 | 3.00 | 3.00 | 11# | ASPARAGUS, WHITE | PER | 33.00 | CS | 43.120 | 129.36 |
| 08248 | 4.00 | 4.00 | 12ct | CARROT BABY W/ TOPS | MEX | 40.00 | CS | 26.800 | 107.20 |
| 09784 | 2.00 | 2.00 | 5# | SQUASH, BABY PATTY PAN | GTM | 10.00 | CS | 23.000 | 46.00 |
| 09782 | 2.00 | 2.00 | 5# | SQUASH, BABY ZUCCHINI | MIXED | 10.00 | CS | 18.800 | 37.60 |
| 09763 | 2.00 | 2.00 | 5#/CASE | SPROUT, BEAN | LOC | 10.00 | CS | 8.500 | 17.00 |
| 08148 | 3.00 | 3.00 | CASE | BEANS, GREEN | LOC | 90.00 | CS | 26.400 | 79.20 |
| 08197 | 5.00 | 5.00 | 30# | CABBAGE, BOKCHOY BABY | LOC | 150.00 | CS | 29.400 | 147.00 |
| 01409 | 2.00 | 2.00 | 24 CT | BEETS, GOLD, BABY | MEX | 20.00 | CS | 39.680 | 79.36 |
| 08207 | 20.00 | 20.00 | 20# | BROCCOLI, CROWNS | MEX | 440.00 | CS | 23.100 | 462.00 |
| 10739 | 1.00 | 1.00 | 12-16ct. | CAULIFLOWER, GREEN(BROCCO) | USA | 28.00 | CS | 41.250 | 41.25 |
| 08218 | 1.00 | 1.00 | 18 CT. | BROCCOLLINI | USA | 20.00 | CS | 33.000 | 33.00 |
| 09767 | 1.00 | 1.00 | 25# | SPROUT, BRUSSEL | USA | 25.00 | CS | 49.500 | 49.50 |
| 08286 | 18.00 | 18.00 | 12 CT. | CAULIFLOWER | USA | 504.00 | CS | 30.250 | 544.50 |
| 08294 | 1.00 | 1.00 | 12-16ct. | CAULIFLOWER, PURPLE | USA | 25.00 | CS | 39.800 | 39.80 |

CONT


PRO*ACT
America's Produce Specialist

M/s Crystal Symphony

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

**PAY THIS AMOUNT**

Signature

| REPACKS | FULL CASE | CONT |
|---|---|---|
| WEIGHT | TOTAL PCS. | CONT |
| CONT | | CONT |

**INVOICE**

**FREEDOM FRESH**
· MASTERS OF QUALITY PRODUCE ·

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01843369 | 12/17/21 | 12/29/21 | 2 of 8 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CSE09600P1 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

I·NVC40000101018433690002

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 09988 | 10.00 | 10.00 | 1# | CHIVES | COL | 10.00 | CS | 7.500 | 75.00 |
| 08419 | 3.00 | 3.00 | 48-60 CT. | CORN, YELLOW FANCY | LOC | 120.00 | CS | 25.200 | 75.60 |
| 03687 | 1.00 | 1.00 | 10# | EGGPLANT, JAPANESE | MIXED | 10.00 | CS | 28.600 | 28.60 |
| 07985 | 1.00 | 1.00 | 36 CT. | ANISE, (FENNEL) | USA | 30.00 | CS | 38.400 | 38.40 |
| 08571 | 2.00 | 2.00 | PACKAGE | FLOWERS, PANSY ASSORTED | USA | 2.00 | CS | 14.800 | 29.60 |
| 08654 | 15.00 | 15.00 | 1# | BASIL | COL | 15.00 | CS | 5.500 | 82.50 |
| 08734 | 2.00 | 2.00 | 30 CT. | CILANTRO, CALIFORNIA | MEX | 20.00 | CS | 23.800 | 47.60 |
| 09125 | 2.00 | 2.00 | 4 OZ PKG | MICRO GREENS- CILANTRO | LOC | .50 | CS | 16.800 | 33.60 |
| 08759 | .00 | .00 | 1# | CHERVIL | | .00 | CS | 16.800 | .00 |
| 08659 | 4.00 | 4.00 | 1# | DILL | | 4.00 | CS | 6.500 | 26.00 |
| 08693 | 10.00 | 10.00 | 1# | MINT | COL | 10.00 | CS | 6.500 | 65.00 |
| 09992 | 3.00 | 3.00 | 1# | ROSEMARY | COL | 3.00 | CS | 6.500 | 19.50 |
| 08696 | 2.00 | 2.00 | 1# | TARRAGON | COL | 2.00 | CS | 12.500 | 25.00 |
| 01344 | 1.00 | 1.00 | 5# | PEAS, ENGLISH SHUCKED | GTM | 5.00 | CS | 19.000 | 19.00 |
| 08698 | 2.00 | 2.00 | 1# | THYME | PER | 2.00 | CS | 6.500 | 13.00 |
| 08733 | 20.00 | 20.00 | 2/1.5 LB | ARUGULA, BABY | LOC | 60.00 | CS | 18.900 | 378.00 |
| 08543 | 3.00 | 3.00 | 11# | ENDIVE, BELGIUM | NLD | 30.00 | CS | 30.580 | 91.74 |
| 08971 | 10.00 | 10.00 | 3lb. | LETTUCE, FRISSEE | PER | 30.00 | CS | 18.600 | 186.00 |
| 09987 | 10.00 | 10.00 | 2lb. | LETTUCE, BABY LOLLA ROSA | PER | 30.00 | CS | 14.550 | 145.50 |
| 08955 | 10.00 | 10.00 | 2lb | LETTUCE, BABY RED OAK | PER | 30.00 | CS | 14.940 | 149.40 |
| 09679 | 3.00 | 3.00 | 12 CT. | RADICCHIO | GTM | 30.00 | CS | 22.800 | 68.40 |
| 08992 | 4.00 | 4.00 | 24 CT. | LETTUCE, RED LEAF | USA | 100.00 | CS | 26.250 | 105.00 |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Roden P. Calonge
Provision Master
Crystal Symphony

Signature

PRO*ACT

America's Produce Specialist

| REPACKS | FULL CASE |
|---|---|
| | CONT |
| WEIGHT | TOTAL PCS. |
| CONT | CONT |

**PAY THIS AMOUNT** | CONT

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

\* OFFICE COPY \*

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01843369 | 12/17/21 | 12/29/21 | 3 of 8 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CSE0960OP1 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

I INVC4000001101018433690003

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 02828 | 12.00 | 12.00 | 5# | MUSHROOMS, PORTABELLA CAP 3-4" | USA | .00 | 18.000 | CS | 216.00 |
| 09169 | 1.00 | 1.00 | 6/7 OZ | MUSHROOMS, ENOKI | MIXED | 3.00 | 18.600 | CS | 18.60 |
| 09195 | .00 | .00 | 11LB | MUSHROOMS, KING OYSTER(ERYNGI) | | .00 | 43.780 | CS | .00 |
| 09207 | 7.00 | 7.00 | 3# | MUSHROOMS, OYSTER | USA | 21.00 | 17.040 | CS | 119.28 |
| 09224 | 20.00 | 20.00 | 3# | MUSHROOMS, SHITAKE | USA | 60.00 | 23.040 | CS | 460.80 |
| 09197 | 3.00 | 3.00 | 3# | MUSHROOMS, HON SHIMEJII BROWN | USA | 9.00 | 19.800 | CS | 59.40 |
| 09198 | 3.00 | 3.00 | 3# | MUSHROOMS, HON SHIMEJII WHITE | USA | 9.00 | 21.680 | CS | 65.04 |
| 01730 | 38.00 | 38.00 | 10# | MUSHROOMS, FANCY(SHIPS) | USA | 380.00 | 19.800 | CS | 752.40 |
| 08927 | 2.00 | 2.00 | 50CT PKG | LEAVES- SHISO GREEN LEAVES | USA | 2.00 | 16.800 | CS | 33.60 |
| 08753 | 2.00 | 2.00 | 60 CT. | PARSLEY ITALIAN | USA | 40.00 | 28.000 | CS | 56.00 |
| 01353 | 2.00 | 2.00 | 8 OZ PKG | MICRO GREENS- PARSLEY | USA | 1.00 | 26.800 | CS | 53.60 |
| 09443 | 2.00 | 2.00 | 10# | PEAS, SUGAR SNAP | GTM | 20.00 | 23.900 | CS | 47.80 |
| 09440 | 2.00 | 2.00 | 10# | PEAS, SNO | GTM | 20.00 | 23.600 | CS | 47.20 |
| 09533 | 2.00 | 2.00 | 25# | PEPPER, YELLOW | LOC | 50.00 | 39.500 | CS | 79.00 |
| 09481 | .00 | .00 | 10# | PEPPER, JALAPENO | | .00 | 14.800 | CS | .00 |
| 09524 | 1.00 | 1.00 | 10# | PEPPER, SERRANO | MEX | 10.00 | 23.800 | CS | 23.80 |
| 04181 | 1.00 | 1.00 | 5# | PEPPER, SHISHITO | DOM | 5.00 | 29.900 | CS | 29.90 |
| 09289 | 7.00 | 7.00 | 4/2# | ONIONS, GREEN ICELESS | MEX | 105.00 | 19.840 | CS | 138.88 |
| 09751 | 30.00 | 30.00 | 4/2.5#/CS. | SPINACH | USA | 300.00 | 23.800 | CS | 714.00 |
| 09802 | 2.00 | 2.00 | CASE | SQUASH, YELLOW STRAIGHT NECK | USA | 40.00 | 14.400 | CS | 28.80 |
| 01670 | 2.00 | 2.00 | 40# | SQUASH, CHAYOTE WHITE | CRI | 80.00 | 27.200 | CS | 54.40 |
| 09836 | 8.00 | 8.00 | 12/1pt. | TOMATOES, CHERRY, PINT | LOC | 80.00 | 26.800 | CS | 214.40 |

**PAY THIS AMOUNT**    CONT

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Roden P. Calonge
Provision Master
M/S Crystal Symphony

PRO\*ACT
America's Product Specialist

| REPACKS | FULL CASE |
|---|---|
| | CONT |
| WEIGHT | TOTAL PCS. |
| CONT | CONT |

Signature

# INVOICE


**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

## * OFFICE COPY *

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01843369 | 12/17/21 | 12/29/21 | 4 of 8 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CSE0960OP1 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

I1NVC40000101018433690004

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 09856 | 1.00 | 1.00 | 10# | TOMATOES, HEIRLOOM ASSORTED | MEX | 15.00 | CS | 26.800 | 26.80 |
| 09863 | 2.00 | 2.00 | 25 # | TOMATOES, PLUM | USA | 50.00 | CS | 24.500 | 49.00 |
| 09898 | 1.00 | 1.00 | 12/1pt. | TOMATOES, YELLOW GRAPE | USA | 10.00 | CS | 56.800 | 56.80 |
| 09896 | 2.00 | 2.00 | 10# | TOMATOES, YELLOW | LOC | 20.00 | CS | 26.800 | 53.60 |
| 08095 | 4.00 | 4.00 | 10#/CS | APRICOT | CHL | 56.00 | CS | 71.520 | 286.08 |
| 08165 | 8.00 | 8.00 | 12/6oz | BERRIES,BLACK | GTM | 40.00 | CS | 39.800 | 318.40 |
| 02040 | 25.00 | 25.00 | 12/6oz | BERRIES,BLUE | MIXED | 125.00 | CS | 32.800 | 820.00 |
| 08178 | 1.00 | 1.00 | 12/6oz. | BERRIES,GOOSE | COL | 5.00 | CS | 32.600 | 32.60 |
| 08182 | 18.00 | 18.00 | 12/6oz | BERRIES,RASP, DRISCOLL | MEX | 90.00 | CS | 36.500 | 657.00 |
| 08192 | 45.00 | 45.00 | 8/1# | BERRIES,STRAW, DRISCOLL | MIXED | 360.00 | CS | 29.120 | 1310.40 |
| 02256 | .00 | .00 | CASE | CHERRIES, RED 10.5 ROW | | .00 | CS | 68.700 | .00 |
| 08553 | .00 | .00 | 12/8oz | FIGS, BLACK MISSION | | .00 | CS | 68.100 | .00 |
| 08909 | 3.00 | 3.00 | VOLUME FIL | KIWI | ITA | 60.00 | CS | 24.800 | 74.40 |
| 01853 | 1.00 | 1.00 | LARGE | ORANGES, MANDARIN | LOC | 20.00 | CS | 38.000 | 38.00 |
| 09253 | .00 | .00 | 22# | NECTARINES, VOLUME FILL | | .00 | CS | 61.160 | .00 |
| 09384 | 2.00 | 2.00 | 18-26ct | PASSION FRUIT | USA | 20.00 | CS | 89.800 | 179.60 |
| 09388 | .00 | .00 | 22# | PEACH, VOLUME FILL | | .00 | CS | 58.960 | .00 |
| 09433 | .00 | .00 | 1/2 case | PEARS, RED | | .00 | CS | 37.800 | .00 |
| 09562 | .00 | .00 | 28# | PLUMS, RED VOLUME FILL | | .00 | CS | 66.080 | .00 |
| 09563 | 1.00 | 1.00 | CASE | POMEGRANATE | USA | 25.00 | CS | 77.800 | 77.80 |
| 09696 | 2.00 | 2.00 | 5 lb | RAMBUTAN | | 10.00 | CS | 29.300 | 58.60 |
| 01622 | .00 | .00 | 10# | DRAGON FRUIT- RED | | .00 | CS | 82.800 | .00 |

**PAY THIS AMOUNT** CONT

| REPACKS | FULL CASE |
|---|---|
| | CONT |
| **WEIGHT** | **TOTAL PCS.** |
| CONT | CONT |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature


Roden P. Calonge
Provision Master
M/S Crystal Symphony

PRO*ACT
America's Produce Specialist

# INVOICE

**Headquarters**
**11001 NW 124TH STREET**
**MEDLEY, FL 33178**

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01843369 | 12/17/21 | 12/29/21 | 5 of 8 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CSE09600P1 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 09740 | .00 | .00 | 10#/CASE | SALSIFY | USA | .00 | CS | .00 |
| 09812 | 5.00 | 5.00 | 10lb. | SUNCHOKES | USA | 50.00 | CS 56.800 | 184.00 |
| 08158 | 4.00 | 4.00 | 25# | BEETS, CUT | CAN | 100.00 | CS 16.500 | 66.00 |
| 08196 | 7.00 | 7.00 | 30# | CABBAGE, BOKCHOY | USA | 210.00 | CS 32.400 | 226.80 |
| 09249 | 7.00 | 7.00 | 30# | CABBAGE, NAPPA | USA | 280.00 | CS 29.400 | 205.80 |
| 08231 | 1.00 | 1.00 | 45# | CABBAGE, RED | CAN | 50.00 | CS 27.000 | 27.00 |
| 08243 | 4.00 | 4.00 | BAG | CABBAGE, WHITE | CAN | 200.00 | CS 22.000 | 88.00 |
| 08264 | 28.00 | 28.00 | 50# | CARROT JUMBO | MEX | 1400.00 | CS 23.000 | 644.00 |
| 08300 | 3.00 | 3.00 | 12ct | CELERY KNOB | CAN | 60.00 | CS 47.600 | 142.80 |
| 08295 | 5.00 | 5.00 | 24 CT. | CELERY | USA | 300.00 | CS 32.400 | 162.00 |
| 08432 | 4.00 | 4.00 | SELECT | CUCUMBERS | USA | 200.00 | CS 14.000 | 56.00 |
| 08424 | 40.00 | 40.00 | 12 CT. | CUCUMBERS, EUROPEAN | MEX | 400.00 | CS 17.800 | 712.00 |
| 08433 | 3.00 | 3.00 | 40 LB | DAIKON | LOC | 120.00 | CS 30.400 | 91.20 |
| 08533 | 17.00 | 17.00 | 1-1/9 BU | EGGPLANT, FANCY | MEX | 425.00 | CS 18.500 | 314.50 |
| 08599 | 5.00 | 5.00 | CASE | GARLIC, WHOLE JUMBO WHITE | USA | 150.00 | CS 58.500 | 292.50 |
| 08603 | 2.00 | 2.00 | 30# | GINGER ROOT | BRA | 60.00 | CS 29.400 | 58.80 |
| 08929 | 9.00 | 9.00 | 12 Bunch | LEEKS | USA | 180.00 | CS 28.400 | 255.60 |
| 08962 | 9.00 | 9.00 | 24CT. | LETTUCE, BOSTON | USA | 180.00 | CS 27.600 | 248.40 |
| 08979 | 10.00 | 10.00 | 24 CT. | LETTUCE, ICEBERG | USA | 500.00 | CS 32.000 | 320.00 |
| 08998 | 10.00 | 10.00 | 24 CT. | LETTUCE, ROMAINE | USA | 400.00 | CS 30.400 | 304.00 |
| 09313 | 2.00 | 2.00 | 40lb. | ONIONS, SWEET | PER | 80.00 | CS 28.000 | 56.00 |
| 09307 | 8.00 | 8.00 | 25# | ONIONS, RED, JUMBO | USA | 200.00 | CS 18.500 | 148.00 |

**CONT**

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

**PAY THIS AMOUNT**

Robert Proctor
Provision Master
M/s Crystal Symphony

Signature

| REPACKS | FULL CASE |
|---|---|
| CONT | CONT |
| **WEIGHT** | **TOTAL PCS.** |
| CONT | CONT |

I NVCA00001010101843369000 5

PRO\*ACT
America's Produce Specialist

FREEDOM FRESH
MASTERS OF QUALITY PRODUCE

# INVOICE



**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

I NVC40000101018433690006

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01843369 | 12/17/21 | 12/29/21 | 6 of 8 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CSE09600P1 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 02743 | 3.00 | 3.00 | 8/5# BAG | SHALLOTS, WHOLE | USA | 120.00 | CS 49.600 | 148.80 |
| 09336 | 30.00 | 30.00 | 50# | ONIONS, YELLOW, JUMBO | USA | 1500.00 | CS 21.000 | 630.00 |
| 09382 | 5.00 | 5.00 | 20# | PARSNIP | CAN | 100.00 | CS 23.600 | 118.00 |
| 09471 | 13.00 | 13.00 | CASE | PEPPER, GREEN, CHOPPER | LOC | 325.00 | CS 15.000 | 195.00 |
| 09513 | 10.00 | 10.00 | 25# | PEPPER, RED | USA | 250.00 | CS 29.000 | 290.00 |
| 09571 | 30.00 | 30.00 | 100 CT. | POTATO, IDAHO | USA | 1500.00 | CS 26.000 | 780.00 |
| 09618 | 30.00 | 30.00 | 50# | POTATO, YUKON GOLD A | USA | 1500.00 | CS 24.000 | 720.00 |
| 03688 | 5.00 | 5.00 | 40# | YAMS, 90/110CT(5-6oz) | USA | 200.00 | CS 25.600 | 128.00 |
| 09985 | 1.00 | 1.00 | 50# | POTATO, RED B | USA | 50.00 | CS 22.000 | 22.00 |
| 09612 | 1.00 | 1.00 | 50# | POTATO, WHITE C | USA | 50.00 | CS 68.000 | 68.00 |
| 09570 | 2.00 | 2.00 | 50# | POTATO, FINGERLING WHITE | USA | 100.00 | CS 64.000 | 128.00 |
| 09790 | 3.00 | 3.00 | 35lb | SQUASH, CALABAZA | CRI | 150.00 | CS 20.300 | 60.90 |
| 09690 | 1.00 | 1.00 | 40# | RADISH, RED | USA | 40.00 | CS 36.000 | 36.00 |
| 09787 | 3.00 | 3.00 | 18-22ct | SQUASH, BUTTERNUT | USA | 120.00 | CS 27.300 | 81.90 |
| 09806 | 18.00 | 18.00 | CASE | SQUASH, ZUCCHINI MD | LOC | 360.00 | CS 14.600 | 262.80 |
| 09846 | 52.00 | 52.00 | 25# | TOMATOES, 6X6 | LOC | 1300.00 | CS 29.500 | 1534.00 |
| 09902 | 4.00 | 4.00 | 25# | TURNIPS | CAN | 100.00 | CS 16.000 | 64.00 |
| 09698 | 2.00 | 2.00 | 50# | RUTABAGAS | CAN | 100.00 | CS 21.000 | 42.00 |
| 09795 | 1.00 | 1.00 | 40lb. | SQUASH, KABOCHA | CRI | 40.00 | CS 64.800 | 64.80 |
| 08048 | 3.00 | 3.00 | 125 CT. | APPLES, GRANNY SMITH | USA | 120.00 | CS 46.400 | 139.20 |
| 08033 | 4.00 | 4.00 | 113 CT. | APPLES, GOLDEN | USA | 160.00 | CS 39.200 | 156.80 |
| 08081 | 4.00 | 4.00 | 125 CT. | APPLES, RED | USA | 160.00 | CS 39.200 | 156.80 |

| | PAY THIS AMOUNT | CONT |
|---|---|---|

| REPACKS | FULL CASE |
|---|---|
| CONT | CONT |
| WEIGHT | TOTAL PCS. |
| CONT | CONT |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

Roden P. Calonge
Provision Master
M/s Crystal Symphony





America's Produce Specialist

# INVOICE

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

IINVC40000101018433690007

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01843369 | 12/17/21 | 12/29/21 | 7 of 8 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CSE0960OP1 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES, LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 08119 | 8.00 | 8.00 | CS | AVOCADOS, FRESH | DOM | 200.00 | CS | 48.000 | 384.00 |
| 08129 | 12.00 | 12.00 | 40# | BANANAS, 3 COLOR | HND | 480.00 | CS | 14.800 | 177.60 |
| 08131 | 19.00 | 19.00 | 40# | BANANAS, 5 COLOR | HND | 760.00 | CS | 14.800 | 281.20 |
| 09968 | 19.00 | 19.00 | 36 CT. | GRAPEFRUIT | LOC | 760.00 | CS | 47.200 | 896.80 |
| 08621 | 7.00 | 7.00 | CASE | GRAPES, BLACK SEEDLESS LARGE | USA | 126.00 | CS | 39.240 | 274.68 |
| 08629 | 22.00 | 22.00 | CASE | GRAPES, GREEN SEEDLESS LARGE | USA | 396.00 | CS | 34.020 | 748.44 |
| 08638 | 14.00 | 14.00 | CASE | GRAPES, RED SEEDLESS LARGE | USA | 252.00 | CS | 32.040 | 448.56 |
| 08940 | 25.00 | 25.00 | 165 CT. | LEMONS, CHOICE | USA | 1000.00 | CS | 51.200 | 1280.00 |
| 09021 | 10.00 | 10.00 | 200 CT. | LIMES | MEX | 400.00 | CS | 28.800 | 288.00 |
| 09037 | 40.00 | 40.00 | CS | MANGO (RIPE) | ECU | 400.00 | CS | 9.800 | 392.00 |
| 09094 | 24.00 | 24.00 | 15 CT. | MELONS, CANTALOUPE | GTM | 960.00 | CS | 27.200 | 652.80 |
| 09108 | 28.00 | 28.00 | 6 CT. | MELONS, HONEYDEW | GTM | 700.00 | CS | 28.500 | 798.00 |
| 09921 | 34.00 | 34.00 | CASE | WATERMELON, SEEDLESS, 5'S | LOC | 2210.00 | CS | 26.000 | 884.00 |
| 09360 | 20.00 | 20.00 | 88 CT. | ORANGES, CALIFORNIA | USA | 800.00 | CS | 44.000 | 880.00 |
| 09341 | 133.00 | 133.00 | 125 CT. | ORANGES | LOC | 5320.00 | CS | 28.800 | 3830.40 |
| 09374 | 35.00 | 35.00 | 10 CT. | PAPAYA, BRAZILIAN | BRA | 350.00 | CS | 17.800 | 623.00 |
| 09394 | 4.00 | 4.00 | 110 CT. | PEARS, BARTLETT | USA | 180.00 | CS | 34.200 | 136.80 |
| 09549 | 43.00 | 43.00 | 10 CT. | PINEAPPLES GOLD, CROWNLESS | CRI | 1548.00 | CS | 19.140 | 823.02 |
| 08829 | .00 | .00 | 10# | JICAMA | | .00 | CS | 19.800 | .00 |
| 09820 | .00 | .00 | 120 CT. | TANGERINES | LOC | .00 | CS | 38.000 | .00 |

We will be closed on Saturday,12/25 and 1/1 for the holidays. We

**PAY THIS AMOUNT** 36170.93

| REPACKS | FULL CASE |
|---|---|
| | 1389.00 |
| WEIGHT | TOTAL PCS. |
| 35243.74 | 1391 |

Signature

M/s Crystal Symphony

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

PRO\*ACT
America's Produce Specialist

# INVOICE

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

INVC4000001010184336900008

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01843369 | 12/17/21 | 12/29/21 | 8 of 8 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CSE0960OP1 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | | | | will resume service on the monday following both holidays. If you do not place your orders online,you must call in your monday order with Customer Service by noon on Friday,12/24 and 12/31. | | | | |

PAY THIS AMOUNT 36170.93

Roden H. Catinog
Provision Master
M/S Crystal Symphony

Signature

| REPACKS | FULL CASE |
|---|---|
| 54 | 1389.00 |
| WEIGHT | TOTAL PCS. |
| 3524.74 | 1391.00 |



PRO*ACT

America's Produce Specialist

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

# INVOICE

**Headquarters**
**11001 NW 124TH STREET**
**MEDLEY, FL 33178**

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

I NVC400000101018444320001

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01844432 | 12/23/21 | 12/29/21 | 1 of 1 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CSR09588P06 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

RECEIVED BY JOSE MOSELLO

DATE: DEC 31 2021

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
PT. MIAMI - 12/29/21
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1022290 | 10.00 | 10.00 | 8/16oz | DRYGOODS- POTATO CHIP KETTLE | USA | 80.00 | CS | 35.000 | 350.00 |
| 1023090 | 10.00 | 10.00 | 12/42 OZ. | DRYGOODS- OATMEAL QUICK COOKIN | USA | 315.00 | CS | 38.800 | 388.00 |
| 1023135 | 3.00 | 3.00 | 70/2.2oz | CEREAL-GRANOLA W RAISIN KELLOG | USA | 28.89 | CS | 49.900 | 149.70 |
| 1024100 | .00 | .00 | 12/8 OZ | DRYGOODS-PASTA CANNELO-MANICOT | | .00 | CS | 45.900 | .00 |
| 01356 | 5.00 | 5.00 | 12/28 OZ. | DRYGOODS-HEARTS OF PALM | USA | 105.00 | CS | 66.000 | 330.00 |
| 1038637 | .00 | .00 | 12/4OZ | CHEESE, BOITE SOIGNON PM | | .00 | CS | 68.000 | .00 |

We will be closed on Saturday,12/25 and 1/1 for the holidays. We
will resume service on the monday following both holidays. If
you do not place your orders online,you must call in your monday
order with Customer Service by noon on Friday,12/24 and 12/31.

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable
Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories
of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is
received.

Rachel Hassan
Provision Master
M/S Crystal Symphony

Signature

| | PAY THIS AMOUNT | 1217.70 |
|---|---|---|

| REPACKS | FULL CASE |
|---|---|
| 0 | 18.00 |
| **WEIGHT** | **TOTAL PCS.** |
| 551.89 | 28.00 |

FREEDOM FRESH
MASTERS OF QUALITY PRODUCE

PRO\*ACT
America's Produce Specialist

# INVOICE

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

I NVC400000101018444330001

\* OFFICE COPY \*

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 0184433 | 12/23/21 | 12/29/21 | 1 of 1 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CSCCLP8300 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

RECEIVED BY JOSE MOSELLO

DATE: DEC 31 2021

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
PT. MIAMI - 12/29/21
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 05858 | 30.00 | 30.00 | CASE | PAPER, COPY 8.5X11 | USA | .00 | CS 69.700 | 2091.00 |
| | | | | We will be closed on Saturday,12/25 and 1/1 for the holidays. We will resume service on the monday following both holidays. If you do not place your orders online,you must call in your monday order with Customer Service by noon on Friday,12/24 and 12/31. | | | | |

| | PAY THIS AMOUNT | 2091.00 |
|---|---|---|

| REPACKS | FULL CASE |
|---|---|
| 0 | 30.00 |
| WEIGHT | TOTAL PCS. |
| .00 | 30.00 |

Signature

Robert Palange
Provision Master
M/S Crystal Symphony

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.


PRO*ACT
America's Produce Specialist

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

FREEDOM FRESH
MASTERS OF QUALITY PRODUCE

* OFFICE COPY *

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01844444 | 12/23/21 | 12/29/21 | 1  of  2 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CSR09603P01 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

RECEIVED BY JOSE MOSELLC

DATE:  DEC  3 1  2021

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
PT. MIAMI - 12/29/21
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1037075 | 55.00 | 55.00 | 12/1QT | DAIRY, 36% HEAVY CREAM | USA | .00 | 68.000 | CS | 3740.00 |
| 1037080 | 45.00 | 45.00 | 1X2.5 GAL. | DAIRY, HALF&HALF DISPENSER UHT | USA | 1080.00 | 28.000 | CS | 1260.00 |
| 1037155 | 40.00 | 40.00 | 1X2.5 GAL. | DAIRY,MILK WHOLE DISPENSER UHT | USA | 1800.00 | 22.000 | CS | 880.00 |
| 1037190 | 40.00 | 40.00 | 12/1 QT | DAIRY,MILK WHOLE UHT LONG LIFE | USA | .00 | 23.520 | CS | 940.80 |
| 1037240 | 50.00 | 50.00 | 30 DOZEN | EGGS, LG- LOOSE | USA | .00 | 49.000 | CS | 2450.00 |
| 1038120 | 3.00 | 3.00 | CW 4/10# | CHEESE, CHEDDAR YELLOW CW | USA | 130.30 | 2.350 | LB | 306.21 |
| | | | | 43.860; 42.460; 43.980; | | | | | |
| 1038150 | 4.00 | 4.00 | 10/3# | DAIRY, CREAM CHEESE | USA | 120.00 | 71.900 | CS | 287.60 |
| 1038160 | 2.00 | 2.00 | CW 16# | CHEESE, BLUE CW | USA | 34.41 | 3.600 | LB | 123.88 |
| | | | | 17.050; 17.360; | | | | | |
| 1038270 | 1.00 | 1.00 | CW 4/10# | CHEESE, GOUDA LOAF CW | USA | 44.46 | 2.600 | LB | 115.60 |
| | | | | 44.460; | | | | | |
| 1038300 | 1.00 | 1.00 | CW 4/10# | CHEESE, MONTEREY JACK LOAF CW | USA | 43.42 | 2.400 | LB | 104.21 |
| | | | | 43.420; | | | | | |
| 1038320 | 3.00 | 3.00 | CW 8/6# | CHEESE,MOZZARELLA LOAF CW | USA | 144.99 | 2.450 | LB | 355.23 |
| | | | | 48.320; 48.360; 48.310; | | | | | |
| 1037170 | 25.00 | 25.00 | 12/1QT | DAIRY, MILK NON FAT MAXIMUM 1% | USA | .00 | 23.520 | CS | 588.00 |
| 1037180 | 35.00 | 35.00 | 12/1 QT | DAIRY,MILK WHOLE UHT LONG LIFE | USA | .00 | 23.520 | CS | 823.20 |
| 1037210 | 5.00 | 5.00 | 48/4oz | YOGURT, STRAWBERRY | USA | 30.00 | 14.280 | CS | 71.40 |
| 1037220 | 5.00 | 5.00 | 12/5.3OZ | YOGURT, GREEK | USA | 22.50 | 18.960 | CS | 94.80 |
| 1037231 | 9.00 | 9.00 | 24/4OZ | YOGURT, ACTIVIA STR/PCH/BL/BRY | USA | 54.00 | 20.880 | CS | 187.92 |
| 1037233 | 15.00 | 15.00 | 24/4OZ | YOGURT, ACTIVIA STR/PCH/BL/BRY | USA | 90.00 | 20.880 | CS | 313.20 |

**PAY THIS AMOUNT**

CONT

Roden P. Calonge


PRO*ACT
America's Produce Specialist

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable
Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories
of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is
received.

_____
Signature

| REPACKS | FULL CASE |
|---|---|
| | CONT |
| WEIGHT | TOTAL PCS. |
| CONT | CONT |

# INVOICE

## * OFFICE COPY *

**FREEDOM FRESH**
*MASTERS OF QUALITY PRODUCE*

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 0184444 | 12/23/21 | 12/29/21 | 2 of 2 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CSR09603P01 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
PT. MIAMI - 12/29/21
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1037234 | 5.00 | 5.00 | 24/4OZ | YOGURT, ACTIVIA VANILLA/PLAIN | USA | 30.00 | CS | 20.880 | 104.40 |
| 1037235 | 5.00 | 5.00 | 48/4OZ | YOGURT, LIGHT&FIT VARIETY | USA | 30.00 | CS | 26.880 | 134.40 |
| 1037220 | 14.00 | 14.00 | 12/5.3OZ | YOGURT, GREEK | USA | 63.00 | CS | 18.960 | 265.44 |
| 1037220 | 7.00 | 7.00 | 12/5.3OZ | YOGURT, GREEK | USA | 31.50 | CS | 18.960 | 132.72 |
| 1037238 | 15.00 | 15.00 | 12/5.3oz | YOGURT,GREEK,AT FRT CHOBANI NF | USA | 59.55 | CS | 22.320 | 334.80 |
| 1037239 | 14.00 | 14.00 | 12/5.3oz | YOGURT,GREEK,AT FRT CHOBANI NF | USA | 55.58 | CS | 22.320 | 312.48 |
| 1038070 | 7.00 | 7.00 | 2/2LB | CHEESE,BRIE DOUBLE CREAM 60% | FRA | 31.50 | CS | 24.000 | 168.00 |
| 1038100 | 2.00 | 2.00 | 6/8 OZ | CHEESE, CAMEMBERT | USA | 6.00 | CS | 23.500 | 47.00 |
| 1038140 | .00 | .00 | 100/1 OZ | DAIRY, CREAM CHEESE- CUPS | | .00 | CS | 20.000 | .00 |
| 1038155 | .00 | .00 | 100/1 OZ | DAIRY, CREAM CHEESE- CUPS | | .00 | CS | 20.000 | .00 |
| 1038250 | 2.00 | 2.00 | 2/2.2# | CHEESE, GOAT CHEESE | USA | 8.00 | CS | 30.800 | 61.60 |
| 1038623 | 1.00 | 1.00 | 6/200GRM | CHEESE, BRILLANT SAVARIN AFF | USA | 2.65 | CS | 75.000 | 75.00 |
| 1038625 | .00 | .00 | 6/8.8 OZ | CHEESE EPOISSES AOC | | .00 | CS | 103.800 | .00 |
| 1038643 | .00 | .00 | 6/7.7 OZ | CHEESE VALENCAY W/ASH GOAT MIL | | .00 | CS | 67.000 | .00 |

I NVC400000110101018444440002

We will be closed on Saturday,12/25 and 1/1 for the holidays. We
will resume service on the monday following both holidays. If
you do not place your orders online,you must call in your monday
order with Customer Service by noon on Friday,12/24 and 12/31.

| REPACKS | FULL CASE |
|---|---|
| 1 | 797.58 |
| **WEIGHT** | **TOTAL PCS.** |
| 10305.41 | 410.00 |

**PAY THIS AMOUNT** 14277.89

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds of these commodities until full payment is received.

Signature

Received by/Customer
Provision Master
M/S Crystal Symphony

PRO*ACT
America's Produce Specialist

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

RECEIVED BY JOSE MOSELLO

DATE: DEC 31 2021

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01844447 | 12/23/21 | 12/29/21 | 1 of 2 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CSR09617P01 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
PT MIAMI - 12/29/21
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1037075 | 20.00 | 20.00 | 12/1QT | DAIRY, 36% HEAVY CREAM | USA | .00 | CS | 68.000 | 1360.00 |
| 1037190 | 25.00 | 25.00 | 12/1 QT | DAIRY,MILK WHOLE UHT LONG LIFE | USA | .00 | CS | 23.520 | 588.00 |
| 1037240 | 20.00 | 20.00 | 30 DOZEN | EGGS, LG- LOOSE | USA | .00 | CS | 49.000 | 980.00 |
| 1037170 | 20.00 | 20.00 | 12/1QT | DAIRY, MILK NON FAT MAXIMUM 1% | USA | .00 | CS | 23.520 | 470.40 |
| 1037180 | 25.00 | 25.00 | 12/1 QT | DAIRY,MILK WHOLE UHT LONG LIFE | USA | .00 | CS | 23.520 | 588.00 |
| 1037210 | 5.00 | 5.00 | 48/4oz | YOGURT, RASPBERRY | USA | 30.00 | CS | 16.880 | 84.40 |
| 1037220 | .00 | .00 | 12/6oz | YOGURT, PLAIN | USA | .00 | CS | 14.280 | .00 |
| 1037220 | 7.00 | 7.00 | 12/5.3OZ | YOGURT, GREEK | USA | 31.50 | CS | 18.960 | 132.72 |
| 1037231 | 5.00 | 5.00 | 24/4OZ | YOGURT, ACTIVIA STR/PCH/BL/BRY | USA | 30.00 | CS | 20.880 | 104.40 |
| 1037234 | .00 | .00 | 24/4OZ | YOGURT, ACTIVIA VANILLA/PLAIN | | .00 | CS | 20.880 | .00 |
| 1037220 | 5.00 | 5.00 | 12/5.3OZ | YOGURT, GREEK | USA | 22.50 | CS | 18.960 | 94.80 |
| 1037220 | 7.00 | 7.00 | 12/5.3OZ | YOGURT, GREEK | USA | 31.50 | CS | 18.960 | 132.72 |
| 1037238 | 7.00 | 7.00 | 12/5.3oz | YOGURT,GREEK,AT FRT CHOBANI NF | USA | 27.79 | CS | 22.320 | 156.24 |
| 1038030 | 1.00 | 1.00 | CW 10# | CHEESE, ITALICO(BEL PAESE)CW 8.860, | USA | 8.86 | LB | 4.700 | 41.64 |
| 1038080 | 6.00 | 6.00 | 12/7oz | CHEESE,BUFFALO MOZZARELLA | ITA | 36.00 | CS | 43.600 | 261.60 |
| 1038250 | 4.00 | 4.00 | 2/2.2# | CHEESE, GOAT CHEESE | USA | 16.00 | CS | 30.800 | 123.20 |
| 1038310 | 1.00 | 1.00 | 4/5LB | CHEESE, MASCARPONE | USA | 20.00 | CS | 66.000 | 66.00 |
| 1038085 | 2.00 | 2.00 | 4X4LB | CHEESE, MOZZARELLA LOG 1LB BEL | USA | 32.00 | CS | 60.800 | 121.60 |

We will be closed on Saturday,12/25 and 1/1 for the holidays. We
will resume service on the monday following both holidays. If

| REPACKS | FULL CASE |
|---|---|
| | 167.86 |
| **WEIGHT** | **TOTAL PCS.** |
| 3499.45 | 160 |

M/S CRYSTAL SYMPHONY

**PAY THIS AMOUNT** 5305.72

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable
Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories
of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is
received.

Signature







PRO*ACT
America's Produce Specialist

# INVOICE

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

**Headquarters**
**11001 NW 124TH STREET**
**MEDLEY, FL 33178**

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

INVC40000101018444470002

## * OFFICE COPY *

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 0184447 | 12/23/21 | 12/29/21 | 2 of 2 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CSR09617P01 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
PT MIAMI - 12/29/21
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | | | | you do not place your orders online,you must call in your monday order with Customer Service by noon on Friday,12/24 and 12/31. | | | | |

Pardon Mastebano
Provision Master
M/S Crystal Symphony

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

**PAY THIS AMOUNT** 5305.72

PRO*ACT
America's Produce Specialist

| REPACKS | FULL CASE |
|---|---|
| 0 | 167.86 |
| **WEIGHT** | **TOTAL PCS.** |
| 3499.45 | 160.00 |

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

RECEIVED BY JOSE MOSELLO

DATE: DEC 31 2021

\* OFFICE COPY \*

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01844969 | 12/27/21 | 12/29/21 | 1 of 1 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CSR09526P03 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
PT. MIAMI - 12/29/21
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES, LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN: ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 05873 | 2.00 | 2.00 | 1 GAL. | SAUCE, PLUM | USA | 17.00 | CS 29.900 | 59.80 |
| | | | | We will be closed on Saturday,12/25 and 1/1 for the holidays. We will resume service on the monday following both holidays. If you do not place your orders online,you must call in your monday order with Customer Service by noon on Friday,12/24 and 12/31. | | | | |

| REPACKS | 0 | FULL CASE | 2.00 |
|---|---|---|---|
| WEIGHT | 17.00 | TOTAL PCS. | 2.00 |

Signature

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

PAY THIS AMOUNT 59.80

Roden Crystal
Provision Master
M/S Crystal Symphony





PRO*ACT
America's Produce Specialist

# INVOICE

**FREEDOM FRESH**
*MASTERS OF QUALITY PRODUCE*

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

I NVC4000010101018458170001

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
PT. MIAMI - 01/08/22
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

* OFFICE COPY *

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01845817 | 12/31/21 | 01/07/22 | 1 of 3 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CSR09632P01 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00113938 | POM1 | 35 | FM / DAIRY |

RECEIVED BY JOSE MOSELLO
DATE: JAN 14 2022


PRO*ACT
America's Produce Specialist

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1037075 | 35.00 | 35.00 | 12/1QT | DAIRY, 36% HEAVY CREAM | USA | .00 | 68.000 | CS | 2380.00 |
| 1037080 | 30.00 | 30.00 | 1X2.5 GAL. | DAIRY, HALF&HALF DISPENSER UHT | USA | 720.00 | 24.880 | CS | 746.40 |
| 1037155 | 60.00 | 60.00 | 1X2.5 GAL. | DAIRY,MILK WHOLE DISPENSER UHT | USA | 2700.00 | 22.000 | CS | 1320.00 |
| 1037170 | 45.00 | 45.00 | 12/1QT | DAIRY,MILK NON FAT MAXIMUM 1% | USA | .00 | 23.520 | CS | 1058.40 |
| 1037190 | 50.00 | 50.00 | 12/1 QT | DAIRY,MILK WHOLE UHT LONG LIFE | USA | .00 | 23.520 | CS | 1176.00 |
| 1037195 | 2.00 | 2.00 | 12/CS | DAIRY, MILK 2% LACTOSE FREE QT | USA | 56.00 | 29.800 | CS | 59.60 |
| 1037197 | 5.00 | 5.00 | 12/1 QT. | DAIRY,DRY ALMOND MILK UNSWEE. | USA | 100.00 | 39.700 | CS | 198.50 |
| 1037240 | 52.00 | 52.00 | 30 DOZEN | EGGS, LG- LOOSE | USA | .00 | 49.000 | CS | 2548.00 |
| 1037245 | 5.00 | 5.00 | 2 DOZEN | EGGS, QUAIL | LOC | .00 | 8.640 | CS | 43.20 |
| 1037250 | 4.00 | 4.00 | 6/2# | YOGURT, GREEK PLAIN | USA | 48.00 | 32.310 | CS | 129.24 |
| 1038120 | 3.00 | 3.00 | CW 4/10# | CHEESE, CHEDDAR YELLOW CW | USA | 126.06 | 2.350 | LB | 296.24 |
| | | | | 42.900, 41.760; 41.400; | | | | | |
| 1038150 | 7.00 | 7.00 | 10/3# | DAIRY, CREAM CHEESE | USA | 210.00 | 72.000 | CS | 504.00 |
| 1038160 | 3.00 | 3.00 | CW 16# | CHEESE, BLUE CW | USA | 49.03 | 3.600 | LB | 176.51 |
| | | | | 16.010, 17.120; 15.900; | | | | | |
| 1038190 | 3.00 | 3.00 | CW 8/5# | CHEESE, SWISS CW | USA | 108.08 | 2.400 | LB | 259.39 |
| | | | | 36.360, 37.880; 33.840; | | | | | |
| 1038200 | 1.00 | 1.00 | 2/9 TUB | CHEESE, FETA GREEK STYLE | USA | 18.00 | 45.900 | CS | 45.90 |
| 1038275 | 12.00 | 12.00 | CW 18# | CHEESE,AMERI.GRANA PADANO CW | USA | 186.84 | 5.250 | LB | 980.91 |
| | | | | 13.490; 15.060; 13.640; 12.590; 16.800; | | | | | |
| | | | | 16.850; 17.470; 16.910; 16.410; 15.476; | | | | | |
| | | | | 16.010. 16.134; | | | | | |

| PAY THIS AMOUNT | | CONT |
|---|---|---|

| REPACKS | FULL CASE | CONT |
|---|---|---|
| WEIGHT | TOTAL PCS. | CONT |
| CONT | | |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

[icon] Provision Master
M/S Crystal Symphony

Signature

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

* OFFICE COPY *

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01845817 | 12/31/21 | 01/07/22 | 2 of 3 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CSR09632P01 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00113938 | POM1 | 35 | FM |

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
PT. MIAMI - 01/08/22
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

INVC400001101018458170002

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1038300 | 1.00 | 1.00 | CW 4/10# | CHEESE, MONTEREY JACK LOAF CW 43.140, | USA | 43.14 | LB 2.400 | 103.54 |
| 1038320 | 4.00 | 4.00 | CW 8/6# | CHEESE,MOZZARELLA LOAF CW 48.500; 48.320; 48.360; 48.370; | USA | 193.55 | LB 2.450 | 474.20 |
| 1038390 | 1.00 | 1.00 | CW 3/12# | CHEESE, PROVOLONE CW 33.670, | USA | 33.67 | LB 2.900 | 97.64 |
| 1037050 | 1.00 | 1.00 | 4/5# | DAIRY, COTTAGE CHEESE | USA | 20.00 | CS 28.000 | 28.00 |
| 1037180 | 15.00 | 15.00 | 12/1 QT | DAIRY,MILK WHOLE UHT LONG LIFE | USA | .00 | CS 23.520 | 352.80 |
| 1037200 | 5.00 | 5.00 | 4/5# | DAIRY, LIGHT SOUR CREAM | USA | 202.50 | CS 25.000 | 125.00 |
| 1037210 | 2.00 | 2.00 | 48/4oz | YOGURT, STRAWBERRY | USA | 12.00 | CS 16.880 | 33.76 |
| 1037210 | 2.00 | 2.00 | 48/4oz | YOGURT, RASPBERRY | USA | 12.00 | CS 16.880 | 33.76 |
| 1037210 | 2.00 | 2.00 | 48/4oz | YOGURT, PEACH | USA | 12.00 | CS 16.880 | 33.76 |
| 1037210 | 2.00 | 2.00 | 48/4oz | YOGURT, STRAWBERRY /BANANA | USA | 12.00 | CS 16.880 | 33.76 |
| 1037210 | 2.00 | 2.00 | 48/4oz | YOGURT, BLUEBERRY | USA | 12.00 | CS 16.880 | 33.76 |
| 1037221 | 5.00 | 5.00 | 48/4oz | YOGURT, PLAIN | USA | 30.00 | CS 16.880 | 84.40 |
| 1037220 | 7.00 | 7.00 | 12/5.3OZ | YOGURT, GREEK | USA | 31.50 | CS 18.960 | 132.72 |
| 1037231 | 7.00 | 7.00 | 24/4OZ | YOGURT, ACTIVIA STR/PCH/BL/BRY | USA | 42.00 | CS 20.880 | 146.16 |
| 1037233 | 5.00 | 5.00 | 24/4OZ | YOGURT, ACTIVIA STR/PCH/BL/BRY | USA | 30.00 | CS 20.880 | 104.40 |
| 1037234 | 12.00 | 12.00 | 24/4OZ | YOGURT, ACTIVIA VANILLA/PLAIN | USA | 72.00 | CS 20.880 | 250.56 |
| 1037235 | 5.00 | 5.00 | 48/4OZ | YOGURT, LIGHT&FIT VARIETY | USA | 30.00 | CS 26.880 | 134.40 |
| 1037236 | 21.00 | 21.00 | 12/5.3OZ | YOGURT, GREEK | USA | 94.50 | CS 18.960 | 398.16 |
| 1037220 | 16.00 | 16.00 | 12/5.3OZ | YOGURT, GREEK | USA | 72.00 | CS 18.960 | 303.36 |

**PAY THIS AMOUNT** CONT

| REPACKS | FULL CASE | CONT |
|---|---|---|
| WEIGHT | TOTAL PCS. | CONT |
| CONT | | |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Redan P. Creiston
Provision Master
M/S Crystal Symphony

Signature

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

\* OFFICE COPY \*

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01845817 | 12/31/21 | 01/07/22 | 3 of 3 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CSR09632P01 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00113938 | POM1 | 35 | FM DAIRY |

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
PT. MIAMI - 01/08/22
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1037238 | 17.00 | 17.00 | 12/5.3oz | YOGURT,GREEK,AT FRT CHOBANI NF | USA | 67.49 | 22.320 | CS | 379.44 |
| 1037238 | 9.00 | 9.00 | 12/5.3oz | YOGURT,GREEK,AT FRT CHOBANI NF | USA | 35.73 | 22.320 | CS | 200.88 |
| 1038070 | 10.00 | 10.00 | 2/2LB | CHEESE,BRIE DOUBLE CREAM 60% | MIXED | 45.00 | 24.000 | CS | 240.00 |
| 1038080 | 6.00 | 6.00 | 12/7oz | CHEESE,BUFFALO MOZZARELLA | ITA | 36.00 | 43.600 | CS | 261.60 |
| 1038100 | 3.00 | 3.00 | 6/8 OZ | CHEESE, CAMEMBERT | USA | 9.00 | 28.000 | CS | 84.00 |
| 1038140 | 3.00 | 3.00 | 100/1 OZ | DAIRY, CREAM CHEESE- CUPS | USA | .00 | 20.000 | CS | 60.00 |
| 1038155 | 6.00 | 6.00 | 100/1 OZ | DAIRY, CREAM CHEESE- CUPS | USA | .00 | 20.000 | CS | 120.00 |
| 1038250 | 2.00 | 2.00 | 2/2.2# | CHEESE, GOAT CHEESE | USA | 8.00 | 30.800 | CS | 61.60 |
| 1038260 | 1.00 | 1.00 | CW 16# | CHEESE, GORGONZOLA CW | USA | 15.34 | 3.600 | LB | 55.22 |
| | | | | 15.340, | | | | | |
| 1038310 | 2.00 | 2.00 | 4/5LB | CHEESE, MASCARPONE | USA | 40.00 | 66.000 | CS | 132.00 |
| 1038618 | 1.00 | 1.00 | 12/6.5 OZ | CHEESE,ALOUETTE GAR & HERB SP | FRA | 4.90 | 48.000 | CS | 48.00 |
| 1037250 | 4.00 | 4.00 | 6/2# | YOGURT, GREEK PLAIN | USA | 48.00 | 22.800 | CS | 91.20 |
| 1038085 | 1.00 | 1.00 | 4X4LB | CHEESE, MOZZARELLA LOG 1LB BEL | USA | 16.00 | 60.800 | CS | 60.80 |

| PAY THIS AMOUNT | 16621.17 |
|---|---|



America's Product Specialist

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Freedom P Catania
Provision Master
M/s Crystal Symphony

Signature

| REPACKS | FULL CASE |
|---|---|
| 0 | 1224.71 |
| WEIGHT | TOTAL PCS. |
| 12234.83 | 497.00 |



FREEDOM FRESH
MASTERS OF QUALITY PRODUCE

INVOICE

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

INVC400000101018458230001

### * CUSTOMER COPY *

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01845823 | 12/31/21 | 01/07/22 | 1 of 1 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CSR0963BP05 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00113938 | POM1 | 35 | FM |

RECEIVED BY JOSE MOSELLO

DATE: JAN 1 4 2022

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
PT. MIAMI - 01/08/22
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1023135 | .00 | .00 | 70/2.2oz | CEREAL-GRANOLA W RAISIN KELLOG | | .00 | CS 49.900 | .00 |
| 1029220 | 2.00 | 2.00 | 12/46 OZ. | JUICE- V-8 VEGETABLE | USA | 69.00 | CS 23.500 | 47.00 |
| 05823 | 3.00 | 3.00 | 48/5.5 OZ. | JUICE- V-8 VEGETABLE | USA | 49.50 | CS 33.100 | 99.30 |

PRO*ACT
America's Produce Specialist

Roden P. Calonge
Provision Master
m/S Crystal Symphony

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

| | | PAY THIS AMOUNT | 146.30 |
|---|---|---|---|

| REPACKS | FULL CASE |
|---|---|
| 0 | 5.00 |
| WEIGHT | TOTAL PCS. |
| 127.00 | 5.00 |

INVOICE

**FREEDOM FRESH**
*MASTERS OF QUALITY PRODUCE*

**Headquarters**
**11001 NW 124TH STREET**
**MEDLEY, FL 33178**

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01846205 | 01/03/22 | 01/07/22 | 1  of  1 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CSR09666P02 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |
| | | | DAIRY |

RECEIVED BY JOSE MOSELLO
JAN  14  2022

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
PT. MIAMI - 01/08/22
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

ACCOUNT PAYABLE  DATE: _____

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 03539 | 6.00 | 6.00 | 4/3LITER | OIL- OLIVE EXTRA VIRGIN | USA | 159.00 | CS 168.000 | 1008.00 |
| 01356 | 7.00 | 7.00 | 12/28 OZ. | DRYGOODS-HEARTS OF PALM | USA | 147.00 | CS 66.000 | 462.00 |

Roden P. Calonge
Provision Master
M/S Crystal Symphony

**PAY THIS AMOUNT**   1470.00

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature _____

| REPACKS | FULL CASE |
|---|---|
| 0 | 13.00 |
| WEIGHT | TOTAL PCS. |
| 313.20 | 13.00 |

PRO*ACT
*America's Produce Specialist*

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

INVC40000101018465200001

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01846520 | 01/04/22 | 01/07/22 | 1 of 1 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | RIG | CSR09638P09 |
| | | DAIRY |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| | POM | 0 | FM |

RECEIVED BY JOSE MOSELLO
DATE: JAN 14 2022

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
PT. MIAMI - 01/08/22
MIAMI, FL

**Bill To:**
CRYSTAL CRUISES, LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 05885 | 5.00 | 5.00 | 50#/BAG | DRYGOODS-RICE JAPPANESE SUSHI | USA | 250.00 | CS 64.000 | 320.00 |
| 05886 | 10.00 | 10.00 | 4 X 1GAL | SAUCE, SOY STANDARD | USA | .00 | CS 60.800 | 608.00 |

| REPACKS | FULL CASE |
|---|---|
| 0 | 15.00 |
| WEIGHT | TOTAL PCS. |
| 260.00 | 15.00 |

**PAY THIS AMOUNT** 928.00

Roden P. Calonge

The Perishable Agricultural Commodities sold on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

PRO*ACT
America's Produce Specialist

FREEDOM FRESH
MASTERS OF QUALITY PRODUCE

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

INVC40000010101018450640001

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

* OFFICE COPY *

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01845064 | 12/28/21 | 01/08/22 | 1 of 7 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CSR09631P001 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00113938 | POM1 | 35 | FM |

RECEIVED BY JOSE MOSELLO

DATE: JAN 14 2022

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 09047 | 1.00 | 1.00 | 8/4oz | SPROUT CLOVER | LOC | 2.00 | CS 16.800 | 16.80 |
| 09771 | 1.00 | 1.00 | 12/3.5 OZ | SPROUT, DAIKON CUPS | USA | 3.75 | CS 23.580 | 23.58 |
| 09137 | 9.00 | 9.00 | 16 CT | MICRO GREENS- SAKURA MIX CRESS | USA | 36.00 | CS 79.200 | 712.80 |
| 02120 | 1.00 | 1.00 | 8 OZ PKG | MICRO GREENS- CHEF'S BLEND | USA | .25 | CS 26.800 | 26.80 |
| 08102 | 8.00 | 8.00 | 24 CT. | ARTICHOKES | USA | 200.00 | CS 38.000 | 304.00 |
| 02004 | 1.00 | 1.00 | 20# | ARTICHOKES, BABY | USA | 25.00 | CS 58.000 | 58.00 |
| 08108 | 26.00 | 26.00 | LG/11# | ASPARAGUS, GREEN, LARGE | PER | 286.00 | CS 27.270 | 709.02 |
| 08114 | 5.00 | 5.00 | 11# | ASPARAGUS, WHITE | PER | 55.00 | CS 43.120 | 215.60 |
| 08248 | .00 | .00 | 12ct | CARROT BABY W/ TOPS | | .00 | CS 26.800 | .00 |
| 09782 | 2.00 | 2.00 | 5# | SQUASH, BABY ZUCCHINI | GTM | 10.00 | CS 18.800 | 37.60 |
| 09763 | 1.00 | 1.00 | 5#/CASE | SPROUT, BEAN | LOC | 5.00 | CS 8.500 | 8.50 |
| 08148 | 3.00 | 3.00 | CASE | BEANS, GREEN | LOC | 90.00 | CS 26.400 | 79.20 |
| 08197 | 5.00 | 5.00 | 30# | CABBAGE, BOKCHOY BABY | LOC | 150.00 | CS 29.400 | 147.00 |
| 01409 | 2.00 | 2.00 | 24 CT | BEETS, GOLD, BABY | USA | 20.00 | CS 39.680 | 79.36 |
| 08164 | 3.00 | 3.00 | 12CT | BEETS, RED BABY W/TOPS | USA | 15.00 | CS 57.600 | 172.80 |
| 08207 | 23.00 | 23.00 | 20# | BROCCOLI, CROWNS | MEX | 506.00 | CS 23.100 | 531.30 |
| 10739 | .00 | .00 | 12-16ct. | CAULIFLOWER, GREEN(BROCCO) | | .00 | CS 41.250 | .00 |
| 08218 | 1.00 | 1.00 | 18 CT. | BROCCOLLINI | USA | 20.00 | CS 33.000 | 33.00 |
| 01296 | 2.00 | 2.00 | 12/16 CT | CAULIFLOWER, ROMANESCO (LG) | USA | 50.00 | CS 61.500 | 123.00 |
| 09767 | 2.00 | 2.00 | 25# | SPROUT, BRUSSEL | USA | 50.00 | CS 49.500 | 99.00 |
| 08286 | 18.00 | 18.00 | 12 CT. | CAULIFLOWER | USA | 504.00 | CS 30.250 | 544.50 |
| 08294 | 2.00 | 2.00 | 12-16ct. | CAULIFLOWER, PURPLE | USA | 50.00 | CS 39.800 | 79.60 |

| | | CONT |
|---|---|---|

PRO*ACT
America's Produce Specialist

Roden P. Calonge
PROMOTION Symphony
M/S Cruises Master

PAY THIS AMOUNT

| REPACKS | FULL CASE | CONT |
|---|---|---|
| | TOTAL PCS. | CONT |
| WEIGHT | CONT | |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable
Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories
of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is
received.

Signature

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**FREEDOM FRESH**
* MASTERS OF QUALITY PRODUCE *

I NVC4000010101018450640002

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

## * OFFICE COPY *

| Number | Ord. Date | Bill Date | Page |
|---|---|---|---|
| 01845064 | 12/28/21 | 01/08/22 | 2 of 7 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CSR09631PO01 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00113938 | POM1 | 35 | FM |

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 09988 | 5.00 | 5.00 | 1# | CHIVES | COL | 5.00 | CS | 7.500 | 37.50 |
| 08419 | 3.00 | 3.00 | 48-60 CT. | CORN, YELLOW FANCY | LOC | 120.00 | CS | 25.200 | 75.60 |
| 03687 | 2.00 | 2.00 | 10# | EGGPLANT, JAPANESE | | 20.00 | CS | 28.600 | 57.20 |
| 07985 | 3.00 | 3.00 | 36 CT. | ANISE, (FENNEL) | USA | 90.00 | CS | 38.400 | 115.20 |
| 08571 | 1.00 | 1.00 | PACKAGE | FLOWERS, PANSY ASSORTED | USA | 1.00 | CS | 14.800 | 14.80 |
| 08654 | 10.00 | 10.00 | 1# | BASIL | COL | 10.00 | CS | 5.500 | 55.00 |
| 08734 | 1.00 | 1.00 | 30 CT. | CILANTRO, CALIFORNIA | | 10.00 | CS | 23.800 | 23.80 |
| 09125 | .00 | .00 | 4 OZ PKG | MICRO GREENS- CILANTRO | LOC | .00 | CS | 16.800 | .00 |
| 08759 | .00 | .00 | 1# | CHERVIL | | .00 | CS | 16.800 | .00 |
| 08659 | .00 | .00 | 1# | DILL | | .00 | CS | 6.500 | .00 |
| 08693 | 6.00 | 6.00 | 1# | MINT | COL | 6.00 | CS | 6.500 | 39.00 |
| 09992 | 4.00 | 4.00 | 1# | ROSEMARY | COL | 4.00 | CS | 6.500 | 26.00 |
| 08694 | 1.00 | 1.00 | 1# | SAGE- HARVEST SENSATION | MEX | 1.00 | CS | 8.500 | 8.50 |
| 08696 | 1.00 | 1.00 | 1# | TARRAGON | COL | 1.00 | CS | 12.500 | 12.50 |
| 08698 | 2.00 | 2.00 | 1# | THYME | PER | 2.00 | CS | 6.500 | 13.00 |
| 09989 | 5.00 | 5.00 | 1# | LEMONGRASS | USA | 5.00 | CS | 3.500 | 17.50 |
| 08733 | 10.00 | 10.00 | 2/1.5 LB | ARUGULA, BABY | LOC | 30.00 | CS | 18.900 | 189.00 |
| 08544 | 2.00 | 2.00 | 6# | ENDIVE, RED BELGIUM | NLD | 22.00 | CS | 36.980 | 73.96 |
| 08543 | 4.00 | 4.00 | 11# | ENDIVE, BELGIUM | NLD | 40.00 | CS | 30.580 | 122.32 |
| 08971 | 14.00 | 14.00 | 3lb. | LETTUCE, FRISSEE | PER | 42.00 | CS | 18.600 | 260.40 |
| 09987 | 14.00 | 14.00 | 2lb. | LETTUCE, BABY LOLLA ROSA | PER | 42.00 | CS | 14.550 | 203.70 |
| 08955 | 14.00 | 14.00 | 2lb | LETTUCE, BABY RED OAK | PER | 42.00 | CS | 14.940 | 209.16 |

PAY THIS AMOUNT                                             CONT

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Roden P. Calonge
Provision Master

Signature



America's Produce Specialist

| REPACKS | FULL CASE | CONT |
|---|---|---|
| WEIGHT | TOTAL PCS. | CONT |
| CONT | | |

# INVOICE

**FREEDOM FRESH**
* MASTERS OF QUALITY PRODUCE *

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01845064 | 12/28/21 | 01/08/22 | 3 of 7 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CSR09631PO01 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00113938 | POM1 | 35 | FM |

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

I NVC40000101018450640003

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 09679 | 3.00 | 3.00 | 12 CT. | RADICCHIO | GTM | 30.00 | 22.800 | CS | 68.40 |
| 08992 | 4.00 | 4.00 | 24 CT. | LETTUCE, RED LEAF | USA | 100.00 | 26.250 | CS | 105.00 |
| 02828 | 6.00 | 6.00 | 5# | MUSHROOMS, PORTABELLA CAP 3-4" | USA | .00 | 18.000 | CS | 108.00 |
| 09169 | 1.00 | 1.00 | 6/7 OZ | MUSHROOMS, ENOKI | CHN | 3.00 | 18.600 | CS | 18.60 |
| 09195 | .00 | .00 | 11LB | MUSHROOMS, KING OYSTER(ERYNGI) | | .00 | 43.780 | CS | .00 |
| 09207 | 7.00 | 7.00 | 3# | MUSHROOMS, OYSTER | USA | 21.00 | 17.040 | CS | 119.28 |
| 09224 | 24.00 | 24.00 | 3# | MUSHROOMS, SHITAKE | USA | 72.00 | 23.040 | CS | 552.96 |
| 09197 | 4.00 | 4.00 | 3# | MUSHROOMS, HON SHIMEJII BROWN | USA | 12.00 | 19.800 | CS | 79.20 |
| 09198 | 4.00 | 4.00 | 3# | MUSHROOMS, HON SHIMEJII WHITE | USA | 12.00 | 21.680 | CS | 86.72 |
| 01730 | 20.00 | 20.00 | 10# | MUSHROOMS, FANCY(SHIPS) | USA | 200.00 | 19.800 | CS | 396.00 |
| 08927 | 2.00 | 2.00 | 50CT PKG | LEAVES- SHISO GREEN LEAVES | USA | 2.00 | 16.800 | CS | 33.60 |
| 08753 | 4.00 | 4.00 | 60 CT. | PARSLEY ITALIAN | LOC | 80.00 | 28.000 | CS | 112.00 |
| 01353 | 1.00 | 1.00 | 8 OZ PKG | MICRO GREENS- PARSLEY | USA | .50 | 26.800 | CS | 26.80 |
| 09443 | 2.00 | 2.00 | 10# | PEAS, SUGAR SNAP | GTM | 20.00 | 23.900 | CS | 47.80 |
| 09440 | 2.00 | 2.00 | 10# | PEAS, SNO | GTM | 20.00 | 23.600 | CS | 47.20 |
| 09533 | 2.00 | 2.00 | 25# | PEPPER, YELLOW | USA | 50.00 | 39.500 | CS | 79.00 |
| 09481 | 1.00 | 1.00 | 10# | PEPPER, JALAPENO | MEX | 10.00 | 14.800 | CS | 14.80 |
| 04181 | 1.00 | 1.00 | 5# | PEPPER, SHISHITO | | 5.00 | 29.900 | CS | 29.90 |
| 09289 | 2.00 | 2.00 | 4/2# | ONIONS, GREEN ICELESS | MEX | 30.00 | 19.840 | CS | 39.68 |
| 09751 | 35.00 | 35.00 | 4/2.5#/CS. | SPINACH | USA | 350.00 | 23.800 | CS | 833.00 |
| 09802 | 2.00 | 2.00 | CASE | SQUASH, YELLOW STRAIGHT NECK | MEX | 40.00 | 14.400 | CS | 28.80 |
| 09836 | 10.00 | 10.00 | 12/1pt. | TOMATOES, CHERRY, PINT | LOC | 100.00 | 26.800 | CS | 268.00 |

CONT

**PAY THIS AMOUNT** CONT

PRO*ACT
America's Produce Specialist

| REPACKS | FULL CASE |
|---|---|
| | CONT |
| WEIGHT | TOTAL PCS. |
| CONT | CONT |

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable
Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories
of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is
received.

Roman P. Calonge
Credit/Finance Master

Signature

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01845064 | 12/28/21 | 01/08/22 | 4 of 7 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CSR09631PO01 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00113938 | POM1 | 35 | FM |

Ship To:
CRYSTAL CRUISE - SYMPHONY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

Bill To:
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

I NVC400001010184506440004

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 09856 | 2.00 | 2.00 | 10# | TOMATOES, HEIRLOOM ASSORTED | GTM | 30.00 | 26.800 | CS | 53.60 |
| 09863 | 2.00 | 2.00 | 25# | TOMATOES, PLUM | LOC | 50.00 | 24.500 | CS | 49.00 |
| 09898 | 1.00 | 1.00 | 12/1pt. | TOMATOES, YELLOW GRAPE | USA | 10.00 | 56.800 | CS | 56.80 |
| 09896 | 2.00 | 2.00 | 10# | TOMATOES, YELLOW | LOC | 20.00 | 26.800 | CS | 53.60 |
| 09909 | 1.00 | 1.00 | 24 CT. | WATERCRESS | LOC | 10.00 | 29.800 | CS | 29.80 |
| 08095 | 2.00 | 2.00 | 10#/CS | APRICOT | CHL | 28.00 | 71.520 | CS | 143.04 |
| 08165 | 4.00 | 4.00 | 12//6oz | BERRIES,BLACK | GTM | 20.00 | 39.800 | CS | 159.20 |
| 02040 | 12.00 | 12.00 | 12//6oz | BERRIES,BLUE | PER | 60.00 | 32.800 | CS | 393.60 |
| 08178 | 1.00 | 1.00 | 12//6oz. | BERRIES,GOOSE | COL | 5.00 | 32.600 | CS | 32.60 |
| 08182 | 10.00 | 10.00 | 12//6oz | BERRIES,RASP, DRISCOLL | MEX | 50.00 | 36.500 | CS | 365.00 |
| 08192 | 38.00 | 38.00 | 8/1# | BERRIES,STRAW, DRISCOLL | USA | 304.00 | 29.120 | CS | 1106.56 |
| 02256 | .00 | .00 | CASE | CHERRIES, RED 10.5 ROW | | .00 | 68.700 | CS | .00 |
| 08553 | 1.00 | 1.00 | 12/8oz | FIGS, BLACK MISSION | MEX | 6.00 | 68.100 | CS | 68.10 |
| 08909 | 3.00 | 3.00 | VOLUME FIL | KIWI | ITA | 60.00 | 24.800 | CS | 74.40 |
| 01853 | .00 | .00 | LARGE | ORANGES, MANDARIN | | .00 | 38.000 | CS | .00 |
| 09253 | .00 | .00 | 22# | NECTARINES, VOLUME FILL | | .00 | 61.160 | CS | .00 |
| 09384 | 2.00 | 2.00 | 18-26ct | PASSION FRUIT | USA | 20.00 | 89.800 | CS | 179.60 |
| 09388 | 2.00 | 2.00 | 22# | PEACH, VOLUME FILL | CHL | 50.00 | 58.960 | CS | 117.92 |
| 09433 | .00 | .00 | 1/2 case | PEARS, RED | | .00 | 37.800 | CS | .00 |
| 09562 | .00 | .00 | 28# | PLUMS, RED VOLUME FILL | | .00 | 66.080 | CS | .00 |
| 09563 | 1.00 | 1.00 | CASE | POMEGRANATE | USA | 25.00 | 77.800 | CS | 77.80 |
| 09696 | 2.00 | 2.00 | 5 lb | RAMBUTAN | ECU | 10.00 | 29.300 | CS | 58.60 |

PAY THIS AMOUNT

CONT

Roden P. Calonge
Provision Master

The Perishable Agricultural Commodities listed ... ce of the Perishable
Agricultural Commodities Act, 1930 (7 U.S.C. ... statutory trust authorized by Section 5(c) of the Perishable
of food or other products derived from these com ... he seller of these commodities ... ms a trust claim over these commodities, all inventories
received. ... and any receivable ... eds from the sale of these commodities until full payment is

Signature

| REPACKS | FULL CASE |
|---|---|
| | CONT |
| WEIGHT | TOTAL PCS. |
| CONT | CONT |

America's Product Specialist
PRO*ACT

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**FREEDOM FRESH**
* MASTERS OF QUALITY PRODUCE *

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01845064 | 12/28/21 | 01/08/22 | 5 of 7 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CSR09631PO01 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00113938 | POM1 | 35 | FM |


PRO*ACT
America's Produce Specialist

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

INVC4000001010184506440005

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 03645 | 2.00 | 2.00 | 10# | DRAGON FRUIT- WHITE | ECU | 20.00 | CS | 82.800 | 165.60 |
| 09740 | 1.00 | 1.00 | 10#/CASE | SALSIFY | NLD | 10.00 | CS | 56.800 | 56.80 |
| 09812 | 6.00 | 6.00 | 10lb. | SUNCHOKES | USA | 60.00 | CS | 36.800 | 220.80 |
| 08158 | 7.00 | 7.00 | 25# | BEETS, CUT | CAN | 175.00 | CS | 16.500 | 115.50 |
| 08196 | 7.00 | 7.00 | 30# | CABBAGE, BOKCHOY | USA | 210.00 | CS | 32.400 | 226.80 |
| 08249 | 9.00 | 9.00 | 30# | CABBAGE, NAPPA | USA | 360.00 | CS | 29.400 | 264.60 |
| 08231 | 1.00 | 1.00 | 45# | CABBAGE, RED | LOC | 50.00 | CS | 27.000 | 27.00 |
| 08243 | 4.00 | 4.00 | BAG | CABBAGE, WHITE | | 200.00 | CS | 22.000 | 88.00 |
| 08264 | 40.00 | 40.00 | 50# | CARROT JUMBO | MEX | 2000.00 | CS | 23.000 | 920.00 |
| 08300 | 3.00 | 3.00 | 12ct | CELERY KNOB | CAN | 60.00 | CS | 47.600 | 142.80 |
| 08295 | 5.00 | 5.00 | 24 CT. | CELERY | LOC | 300.00 | CS | 32.400 | 162.00 |
| 08432 | 4.00 | 4.00 | SELECT | CUCUMBERS | USA | 200.00 | CS | 14.000 | 56.00 |
| 08424 | 45.00 | 45.00 | 12 CT. | CUCUMBERS, EUROPEAN | CAN | 450.00 | CS | 17.800 | 801.00 |
| 08433 | 4.00 | 4.00 | 40 LB | DAIKON | LOC | 160.00 | CS | 30.400 | 121.60 |
| 08533 | 18.00 | 18.00 | 1-1/9 BU | EGGPLANT, FANCY | USA | 450.00 | CS | 18.500 | 333.00 |
| 08599 | 7.00 | 7.00 | CASE | GARLIC, WHOLE JUMBO WHITE | USA | 210.00 | CS | 58.500 | 409.50 |
| 08603 | 4.00 | 4.00 | 30# | GINGER ROOT | CRI | 120.00 | CS | 29.400 | 117.60 |
| 08824 | .00 | .00 | 10# | HORSERADISH | | .00 | CS | 69.800 | .00 |
| 08929 | 10.00 | 10.00 | 12 Bunch | LEEKS | USA | 200.00 | CS | 28.400 | 284.00 |
| 08962 | 10.00 | 10.00 | 24CT. | LETTUCE, BOSTON | USA | 200.00 | CS | 27.600 | 276.00 |
| 08979 | 14.00 | 14.00 | 24 CT. | LETTUCE, ICEBERG | LOC | 700.00 | CS | 32.000 | 448.00 |
| 08998 | 13.00 | 13.00 | 24 CT. | LETTUCE, ROMAINE | USA | 520.00 | CS | 30.400 | 395.20 |

CONT

**PAY THIS AMOUNT**

The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

RECEIVED IN GOOD ORDER BY
Provision Master
M/S Crystal Symphony

Signature

| REPACKS | FULL CASE | CONT |
|---|---|---|
| WEIGHT | TOTAL PCS. | CONT |
| CONT | | |

# INVOICE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01845064 | 12/28/21 | 01/08/22 | 6 of 7 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CSR09631P001 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00113938 | POM1 | 35 | FM |

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

I NVC40000010101118450640006

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 09313 | 2.00 | 2.00 | 40lb. | ONIONS, SWEET | PER | 80.00 | CS 28.000 | 56.00 |
| 09307 | 10.00 | 10.00 | 25# | ONIONS, RED, JUMBO | USA | 250.00 | CS 18.500 | 185.00 |
| 02743 | 2.00 | 2.00 | 8/5# BAG | SHALLOTS, WHOLE | USA | 80.00 | CS 49.600 | 99.20 |
| 09336 | 36.00 | 36.00 | 50# | ONIONS, YELLOW, JUMBO | USA | 1800.00 | CS 21.000 | 756.00 |
| 09382 | 5.00 | 5.00 | 20# | PARSNIP | CAN | 100.00 | CS 23.600 | 118.00 |
| 09471 | 16.00 | 16.00 | CASE | PEPPER, GREEN, CHOPPER | LOC | 400.00 | CS 15.000 | 240.00 |
| 09513 | 12.00 | 12.00 | 25# | PEPPER, RED | LOC | 300.00 | CS 29.000 | 348.00 |
| 09571 | 38.00 | 38.00 | 100 CT. | POTATO, IDAHO | CAN | 1900.00 | CS 26.000 | 988.00 |
| 09618 | 37.00 | 37.00 | 50# | POTATO, YUKON GOLD A | USA | 1850.00 | CS 24.000 | 888.00 |
| 03688 | 7.00 | 7.00 | 40# | YAMS, 90/110CT(5-6oz) | USA | 280.00 | CS 25.600 | 179.20 |
| 09985 | 1.00 | 1.00 | 50# | POTATO, RED B | USA | 50.00 | CS 22.000 | 22.00 |
| 09612 | 1.00 | 1.00 | 50# | POTATO, WHITE C | USA | 50.00 | CS 68.000 | 68.00 |
| 09590 | 1.00 | 1.00 | 50# | POTATO, PURPLE A | USA | 50.00 | CS 65.000 | 65.00 |
| 09570 | 2.00 | 2.00 | 50# | POTATO, FINGERLING WHITE | USA | 100.00 | CS 64.000 | 128.00 |
| 09790 | 3.00 | 3.00 | 35lb | SQUASH, CALABAZA | CRI | 150.00 | CS 20.300 | 60.90 |
| 09690 | 1.00 | 1.00 | 40# | RADISH, RED | USA | 40.00 | CS 36.000 | 36.00 |
| 09787 | 5.00 | 5.00 | 18-22ct | SQUASH, BUTTERNUT | MEX | 200.00 | CS 27.300 | 136.50 |
| 09806 | 19.00 | 19.00 | CASE | SQUASH, ZUCCHINI MD | LOC | 380.00 | CS 14.600 | 277.40 |
| 09846 | 54.00 | 54.00 | 25# | TOMATOES, 6X6 | LOC | 1350.00 | CS 29.500 | 1593.00 |
| 09902 | 5.00 | 5.00 | 25# | TURNIPS | LOC | 125.00 | CS 16.000 | 80.00 |
| 09698 | 3.00 | 3.00 | 50# | RUTABAGAS | CAN | 150.00 | CS 21.000 | 63.00 |
| 09795 | 1.00 | 1.00 | 40lb. | SQUASH, KABOCHA | CRI | 40.00 | CS 64.800 | 64.80 |

**PAY THIS AMOUNT** CONT

Roden P. Catonge
Production Manager
PLS. CHECK IN W/SYMPHONY
M/S CROATIA

The Perishable Agricultural Commodities ... this invoice are ... subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U ... The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from the ... modities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Signature

| REPACKS | FULL CASE | |
|---|---|---|
| | CONT | |
| WEIGHT | TOTAL PCS. | |
| CONT | CONT | |

PRO*ACT
America's Produce Specialist

# INVOICE

**FREEDOM FRESH**
MASTERS OF QUALITY PRODUCE

**Headquarters**
11001 NW 124TH STREET
MEDLEY, FL 33178

Customer Service Toll Free: 305-715-5730
Customer Service Fax: 305-599-2080
Main Phone: 305-715-5700
Accounting Contact: ar@freedomfresh.com

**\* OFFICE COPY \***

| Number | Ord. Date | Ship Date | Page |
|---|---|---|---|
| 01845064 | 12/28/21 | 01/08/22 | 7 of 7 |

| Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 28 DAYS | GK | CSR09631PO01 |

| Trip | Route | Stop | Warehouse |
|---|---|---|---|
| 00113938 | POM1 | 35 | FM |

**Ship To:**
CRYSTAL CRUISE - SYMPHONY
1015 N AMERICAN WAY
TERMINAL J
MIAMI, FL 33132

**Bill To:**
CRYSTAL CRUISES,LLC.
1501 BISCAYNE BLVD
SUITE 501 ATTN:ACCOUNT PAYABLE
MIAMI, FL 33132

| ITEM | ORDER | SHIPPED | PACK/SIZE | DESCRIPTION | COUNTRY | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 08048 | 3.00 | 3.00 | 125 CT. | APPLES, GRANNY SMITH | USA | 120.00 | CS 46.400 | 139.20 |
| 08033 | 5.00 | 5.00 | 113 CT. | APPLES, GOLDEN | USA | 200.00 | CS 39.200 | 196.00 |
| 08081 | 5.00 | 5.00 | 125 CT. | APPLES, RED | USA | 200.00 | CS 39.200 | 196.00 |
| 08119 | 12.00 | 12.00 | CS | AVOCADOS, FRESH | DOM | 300.00 | CS 48.000 | 576.00 |
| 08129 | 15.00 | 15.00 | 40# | BANANAS, 3 COLOR | HND | 600.00 | CS 14.800 | 222.00 |
| 08131 | 20.00 | 20.00 | 40# | BANANAS, 5 COLOR | HND | 800.00 | CS 14.800 | 296.00 |
| 09968 | 30.00 | 30.00 | 36 CT. | GRAPEFRUIT | LOC | 1200.00 | CS 47.200 | 1416.00 |
| 08621 | .00 | .00 | CASE | GRAPES, BLACK SEEDLESS LARGE | | .00 | 39.240 | .00 |
| 08629 | 23.00 | 23.00 | CASE | GRAPES, GREEN SEEDLESS LARGE | USA | 414.00 | CS 34.020 | 782.46 |
| 08638 | 16.00 | 16.00 | CASE | GRAPES, RED SEEDLESS LARGE | USA | 288.00 | CS 32.040 | 512.64 |
| 08940 | 30.00 | 30.00 | 165 CT. | LEMONS, CHOICE | USA | 1200.00 | CS 51.200 | 1536.00 |
| 09021 | 15.00 | 15.00 | 200 CT. | LIMES | MEX | 600.00 | CS 28.800 | 432.00 |
| 09037 | 50.00 | 50.00 | CS | MANGO (RIPE) | ECU | 500.00 | CS 9.800 | 490.00 |
| 09094 | 25.00 | 25.00 | 15 CT. | MELONS, CANTALOUPE | GTM | 1000.00 | CS 27.200 | 680.00 |
| 09108 | 40.00 | 40.00 | 6 CT. | MELONS, HONEYDEW | GTM | 1000.00 | CS 28.500 | 1140.00 |
| 09921 | 36.00 | 36.00 | CASE | WATERMELON, SEEDLESS, 5'S | HND | 2340.00 | CS 26.000 | 936.00 |
| 09360 | 28.00 | 28.00 | 88 CT. | ORANGES, CALIFORNIA | USA | 1120.00 | CS 44.000 | 1232.00 |
| 09341 | 163.00 | 163.00 | 125 CT. | ORANGES | LOC | 6520.00 | CS 28.800 | 4694.40 |
| 09374 | 42.00 | 42.00 | 10 CT. | PAPAYA, BRAZILIAN | BRA | 420.00 | CS 17.800 | 747.60 |
| 09394 | 4.00 | 4.00 | 110 CT. | PEARS, BARTLETT | USA | 180.00 | CS 34.200 | 136.80 |
| 09549 | 55.00 | 55.00 | 10 CT | PINEAPPLES GOLD, CROWNLESS | CRI | 1980.00 | CS 19.140 | 1052.70 |

| PAY THIS AMOUNT | 41167.16 |
|---|---|

| REPACKS | FULL CASE |
|---|---|
| 58 | 1526.00 |
| **WEIGHT** | **TOTAL PCS.** |
| 41746.25 | 1533.00 |

The Perishable Agricultural Commodities ... this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable
Agricultural Commodities Act, 1930 (7 ... (c)). The seller of these commodities retains a trust claim over these commodities, all inventories
of food or other products derived from t... odities, and any receivables or proceeds from the sale of these commodities until full payment is
received.

Roden P. Calonge

Signature

America's Produce Specialist
PROACT

EXHIBIT 6

**FREEDOM FRESH LLC**
**CRYSTAL CRUISES - AMOUNT DUE PRODUCE CATEGORY**
**AS OF JANUARY 25, 2022**

| Name | Date | Invoice | CUSTOMER P.O. | Amount | Produce |
|------|------|---------|---------------|--------|---------|
| CRYSTAL CRUISE - ENDEAVOR | 10/25/21 | 1832220 | ENR00157PO1 | 19,688.48 | PRODUCE |
| CRYSTAL CRUISE - ENDEAVOR | 01/18/22 | 633239 | ENR00157PO1 | (832.00) | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 01/08/22 | 1845064 | CSR09631PO01 | 41,167.16 | PRODUCE |
| CRYSTAL CRUISE - ENDEAVOR | 12/30/21 | 1844000 | ENR00260PO02 | 4,540.55 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 12/29/21 | 1843369 | CSE0960OP1 | 36,170.93 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 12/18/21 | 1840907 | CSR09559PO1 | 35,102.19 | PRODUCE |
| CRYSTAL CRUISE - ENDEAVOR | 01/12/22 | 1846894 | ENR00296PO02 | 8,318.60 | PRODUCE |
| CRYSTAL CRUISE - SYMPHONY | 12/04/21 | 1838454 | CSR09524PO02 | 42,801.50 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 01/17/22 | 1847496 | CYR10045PO01 | 27.96 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 01/17/22 | 1846881 | CYR10019PO01 | 35,050.72 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 01/05/22 | 1845098 | CYR09941PO01 | 38,615.10 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 12/22/21 | 1843075 | CYR09841PO01 | 38,408.46 | PRODUCE |
| CRYSTAL CRUISE - SERENITY | 08/09/21 | 1820997 | CYR09153PO2 | 144.98 | PRODUCE |
| **GRAND TOTAL - PRODUCE CATEGORY** | | | | **299,204.63** | |

# EXHIBIT 7



Essential. Dependable. Local.

## Subscribe for just $2 for 2 months

CLAIM OFFER

✕



Miami Herald

☰                                                                    👤

TRANSFER YOUR BALANCE, TAKE BACK CONTROL

NAVY FEDERAL Credit Union

LEARN MORE

PEOPLE

# Cruise ship changes course after US judge orders seizure

BY ADRIANA GOMEZ LICON *THE ASSOCIATED PRESS*

JANUARY 25, 2022 12:32 AM

   

Essential. Dependable. Local.    ✕

## Subscribe for just $2 for 2 months

CLAIM OFFER



FILE - The cruise liner Crystal Symphony leaves the harbor in Charleston, S.C. on May, 21, 2013. Scheduled to arrive in Miami on Saturday, Jan. 22, 2022, the ship, with hundreds of passengers aboard, was diverted to the Bahamas after a U.S. judge granted an order to seize the vessel as part of a lawsuit over unpaid fuel. (AP Photo/Bruce Smith, File) BRUCE SMITH *AP*

 **Only have a minute? Listen instead**

-02:44

Powered by **Trinity Audio**

*MIAMI*

A cruise ship that was supposed to dock in Miami has instead sailed to the Bahamas, after a U.S. judge granted an order to seize the vessel as part of a lawsuit over $4 million in unpaid fuel.

Cruise trackers show Crystal Symphony currently docked in the Bahamian island of Bimini.

"We all feel we were abducted by luxurious pirates!" passenger Stephen Heard Fales posted on Facebook.

**TOP VIDEOS**



Essential. Dependable. Local.

Subscribe for just $2 for 2
months

CLAIM OFFER



WATCH MORE

Inter Miami's Victor Ulloa: 'Guys that have been here have a
little more responsibility'

Some passengers were taken by ferry to Port Everglades in Fort Lauderdale on
Sunday. The ferry ride was apparently "uncomfortable due to inclement weather,"
according to a statement from a Crystal Cruises spokesperson. The company said
guests were also taken to local airports, but wouldn't comment on the lawsuit.

It was not immediately clear how many passengers were aboard, with one news
outlet reporting 300 and another, 700. According to the company website, the
vessel can carry up to 848 passengers.

## $2 for 2 months

Subscribe for unlimited access to our website, app,
eEdition and more

CLAIM OFFER

1/26/22, 9:08 AM    Case No. 1:22-cv-20327-DPG    Document 6    Entered on FLSD Docket 02/01/2022    Page 182 of
191
Cruise ship delays disembarkation, US judge orders seizure | Miami Herald

Essential. Dependable. Local.

## Subscribe for just $2 for 2 months

CLAIM OFFER

✕

about the legal case. One guest posted a letter on Facebook from Crystal Cruises Management that said the change in itinerary was due to "non-technical operational issues."

Elio Pace, a musician who has toured off and on with the ship since 2013, said about about 30-50 crew disembarked because their contracts ended. Another 400 crew members don't know when they'll get off, or if they'll remain employed.

"This is a human story. This is about people and their jobs," Pace told The Associated Press.

The lawsuit was filed in a Miami federal court by Peninsula Petroleum Far East against the ship under a maritime procedure that allows actions against vessels for unpaid debts. The complaint says Crystal Symphony was chartered or managed by Crystal Cruises and Star Cruises, which are both sued for breach of contract for allegedly owing $4.6 million in fuel.

# Today's top headlines

Sign up for the Afternoon Update and get the day's biggest stories in your inbox.

Enter Email Address

SIGN UP

This site is protected by reCAPTCHA and the Google Privacy Policy and Terms of Service apply.

Crystal Cruises announced earlier this week that it was suspending operations through late April. Besides Crystal Symphony, it has two other ships currently cruising, which end their voyages on Jan. 30 in Aruba and on Feb. 4 in Argentina.

Essential. Dependable. Local.

## Subscribe for just $2 for 2 months

CLAIM OFFER

✕

Associated Press writer Nardos Haile in New York contributed to this report.

CCPA Notice                                                                    Taboola Feed

### These Cars Are So Loaded It's Hard to Believe They're So Cheap

New cars are selling for a fraction of their value!

Luxury SUVs | Search Ads | Sponsored                                Learn More

### Chrome Users? Don't Forget To Do This Before Tomorrow

Most Chrome users don't know this one security tip (do it now)

guardio security | Sponsored

### Which Travel Card Has The Most Valuable Miles?

Enjoy perks like $0 annual fees and up to 60,000 bonus points. Redeem points for vacation rentals, car rentals, and more. Terms apply.

NerdWallet | Sponsored                                              Learn More

### The genius shopping trick every Amazon Prime Member should know

Capital One Shopping | Sponsored

### No Appointment? No Problem - Upgrade to the World's Smartest CPAP Without Leaving Home

The Easy Blog by EasyBreathe.com | Sponsored

### San Diego: Unsold Alaska Cruise Cabins Are Almost Being Given Away

Alaska Cruise Deals | sponsored searches | Sponsored

Essential. Dependable. Local.

## Subscribe for just $2 for 2 months

CLAIM OFFER

✕

## Take Us With You

Real-time updates and all local stories you want right in the palm of your hand.

 **MIAMI HERALD APP ➔**

 **VIEW NEWSLETTERS ➔**

   

## SUBSCRIPTIONS

Start a Subscription

Customer Service

eEdition

Vacation Hold

Pay Your Bill

## LEARN MORE

About Us

Contact Us

Newsletters

Archives

Reviews

## ADVERTISING

Place a Classified

Media Kit

Essential. Dependable. Local.

## Subscribe for just $2 for 2 months

CLAIM OFFER ✕

**COMMENTING POLICY**

**PRIVACY POLICY**

**TERMS OF SERVICE**

EXHIBIT 8

◉ LIVE    LIVE: CNBC TechCheck chats with HyperChange's Galileo Russell    ✕

BREAKING    S&P 500 gives up gains as wild trading week continues    ✕

☰        SHARE    f  𝕏  in  ✉    🔍

ASIA MARKETS

# Cruise operator Genting Hong Kong files to wind up company as cash runs out

PUBLISHED TUE, JAN 18 2022•9:54 PM EST | UPDATED WED, JAN 19 2022•2:14 AM EST

 Weizhen Tan
@WEIZENT

WATCH LIVE

---

KEY POINTS

In a filing to the Hong Kong exchange, Genting said the company will "imminently be unable to pay its debts as they fall due," as liquidity dries up.

The embattled cruise operator said it filed the application to wind up the company at the Supreme Court of Bermuda, after the company "exhausted all reasonable efforts to negotiate with the relevant counterparties under its financing arrangements."

---



The Hong Kong skyline from on board the Genting Cruise Lines Genting Dream while berthed in Hong Kong on Wednesday, July 28, 2021.
*Lam Yik | Bloomberg | Getty Images*

---

 

LIVE       LIVE: CNBC TechCheck chats with HyperChange's Galileo Russell       ✕
BREAKING   S&P 500 gives up gains as wild trading week continues               ✕

shipbuilding subsidiary MV Werften.

In a filing to the Hong Kong exchange on Wednesday, Genting said the company will "imminently be unable to pay its debts as they fall due," as liquidity dries up.

The embattled cruise operator said it filed the application to wind up the company at the Supreme Court of Bermuda, after the company "exhausted all reasonable efforts to negotiate with the relevant counterparties under its financing arrangements."

However, the firm said in its Wednesday filing that certain businesses — including but not limited to the operations of cruise lines by Dream Cruises — shall continue.

Genting Hong Kong owns Star Cruises and Dream Cruises, which operate in the Asia region, as well as the Resorts World theme park in Manila. It also owns the Crystal Cruises line which offers a range of round trips from Miami, Antarctica and Barcelona.

"However it is anticipated that majority of the Group's existing operations will cease to operate," it said.



**VIDEO 01:15**
**The cruise ship industry faces more Covid disruptions as omicron spread**

Genting Hong Kong is part of a bigger conglomerate that also includes Genting Malaysia and Genting Singapore. Among its assets, the conglomerate owns the Resorts World leisure park chain, which includes those in Singapore, New York City, and the United Kingdom. It also has 30 casinos across the U.K.

The company, controlled by Malaysian tycoon Lim Kok Thay, has been hard hit by the Covid-19 pandemic as travel came to a standstill.



| ○ LIVE | LIVE: CNBC TechCheck chats with HyperChange's Galileo Russell | ✕ |
| BREAKING | S&P 500 gives up gains as wild trading week continues | ✕ |

## Legal battle in Germany

Genting Hong Kong was in the middle of legal proceedings with a regional government in Germany to drawdown a $88 million backstop facility – or backup funding for a secondary source of repayment – that's related to MV Werften.

But in a ruling this week, the German federal state of Mecklenburg-Vorpommern rejected Genting's application to access the $88 million, according to Genting's filing earlier this week.

"The Company and the Group have no access to any further liquidity under any of Group's debt documents and the Company's available cash balances are expected to run out on or around end of January 2022 according to the Company's cashflow forecasts," Genting said Wednesday.

**VIDEO** 01:28
## CDC advises people to avoid cruises, regardless of vaccination status

It said it has applied to the court to appoint provisional liquidators, and has also sought to authorize the liquidators to undertake the firm's debt restructuring.

The company reported a $238 million net loss for the period ending June 2021, as compared to a $742.6 loss million for the same period in 2020. Genting Hong Kong halted payments on debts of almost $3.4 billion in 2020, according to news reports.

| 📺 TV | |
| The Exchange | WATCH IN THE APP |
| UP NEXT \| **Power Lunch** 2:00 PM ET | Listen |

LIVE    LIVE: CNBC TechCheck chats with HyperChange's Galileo Russell    ✕

BREAKING    S&P 500 gives up gains as wild trading week continues    ✕



SHARE

**TRENDING NOW**


Stocks making the biggest moves midday: Tesla, Netflix, Intel and more


Jim Cramer says these hard-hit stocks are profitable and now look cheap enough to buy


Elon Musk says it's more important for Tesla to make a robot than new car models this year


The fund that made $700 million on GameStop knew it was time to sell after an Elon Musk tweet


All $1,400 stimulus checks have been issued. Here's what to do if you didn't get one

Sponsored Links  by Taboola

**FROM THE WEB**

What's your management style?

Asana

Learn more

**Citi Custom Cash℠ Card**



⊙ LIVE    LIVE: CNBC TechCheck chats with HyperChange's Galileo Russell    ✕

BREAKING    S&P 500 gives up gains as wild trading week continues    ✕



SHARE



Subscribe to CNBC PRO          Licensing & Reprints          CNBC Councils
Supply Chain Values            CNBC on Peacock               Advertise With Us
Join the CNBC Panel            Digital Products              News Releases
Closed Captioning              Corrections                   About CNBC
Internships                    Site Map                      Podcasts
Ad Choices                     Careers                       Help
Contact

**News Tips**

Got a confidential news tip? We want to hear from you.

GET IN TOUCH

**CNBC Newsletters**

Sign up for free newsletters and get more CNBC delivered to your inbox

SIGN UP NOW

Get this delivered to your inbox, and more info about our products and services.

Privacy Policy   |   Do Not Sell My Personal Information   |   CA Notice   |   Terms of Service

© 2022 CNBC LLC. All Rights Reserved. A Division of NBCUniversal

Data is a real-time snapshot *Data is delayed at least 15 minutes. Global Business and Financial News, Stock Quotes, and Market Data and Analysis.

Market Data Terms of Use and Disclaimers

Data also provided by